WSDOT Fish Passage Barriers Inventoried as of March 2006

| Site Id | WSDOT District | Road | Mile Post | Stream | Tributary to | WRIA | Feature Type | Fishway attached to the Feature | % Fish Pass | Significant Reach (>=200 m) | PI | Culvert No[1] | Shape | Material | Span (m) | Rise (m) | Length (m) | Bed Material Present | Water Surface Difference Drop (m) | Slope | Road Fill Depth (m) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 991789 | Southwest | 503SP COU | 33.54 | Unnamed | Lewis R | 27 | Culvert | No | 0 | No | | 1.1 | RND | PCC | 1.22 | 1.22 | 50.29 | Unk | 0.30 | 20.00 | |
| 991790 | Southwest | 503SP COU | 34.09 | Unnamed | Yale Lk | 27 | Culvert | No | 0 | Yes | 4.2 | 1.1 | RND | PCC | 1.22 | 1.22 | 30.48 | Unk | 1.83 | 12.00 | 1.00 |
| 991791 | Southwest | 503SP COU | 35.20 | Unnamed | Yale Lk | 27 | Culvert | No | 0 | Yes | 3.91 | 1.1 | RND | PCC | 1.22 | 1.22 | 32.00 | Unk | 1.83 | 3.00 | |
| 994603 | Southwest | 503SP COU | 35.58 | Unnamed | Yale Lk | 27 | Culvert | No | 0 | Yes | 4.41 | 1.1 | RND | PCC | 0.76 | 0.76 | 40.15 | No | 0.00 | 6.03 | 12.00 |
| 991571 | Southwest | 503SP COU | 35.69 | Unnamed | Dog Cr | 27 | Culvert | No | 0 | Yes | 2.87 | 1.1 | RND | PCC | 0.76 | 0.76 | 50.73 | No | 1.40 | 11.60 | 4.00 |
| 990120 | Southwest | 503SP COU | 35.84 | Dog Cr | Yale Reservoir | 27.0476 | Culvert | No | 0 | Yes | 4.66 | 1.1 | BOX | TMB | 2.44 | 2.44 | 6.71 | Unk | 0.30 | 2.50 | |
| 994599 | Southwest | 503SP COU | 37.06 | Panamaker Cr | Yale Reservoir | 27.0478 | Culvert | No | 67 | Yes | | 2.2 | BOX | CPC | 3.05 | 2.45 | 20.58 | No | 0.00 | 0.00 | 1.50 |
| 994599 | Southwest | 503SP COU | 37.06 | Panamaker Cr | Yale Reservoir | 27.0478 | Culvert | No | 67 | Yes | | 1.2 | BOX | CPC | 3.05 | 2.45 | 20.58 | No | 0.00 | 0.00 | 1.50 |
| 990078 | Southwest | 503SP COU | 38.77 | Dry Cr | Lewis R | 27.0481 | Culvert | No | 0 | Yes | | 1.1 | BOX | PCC | 2.44 | 3.05 | 27.74 | Unk | 0.00 | 3.00 | |
| 995866 | Southwest | I-205 | 32.28 | Unnamed | Curtin Cr | 28 | Culvert | No | 0 | Unknown | | 1.1 | RND | CST | 1.07 | 1.07 | 67.54 | No | 0.38 | 1.70 | 2.00 |
| 997193 | Southwest | I-205 | 35.18 | Unnamed | Unnamed | 28.0050 | Culvert | No | 0 | Yes | | 1.1 | RND | CST | 1.07 | 1.07 | 173.85 | No | 0.90 | 0.83 | 14.00 |
| 997194 | Southwest | I-205 | 35.83 | Unnamed | Salmon Cr | 28 | Culvert | No | 67 | Yes | | 1.1 | RND | CST | 0.76 | 0.76 | 136.57 | No | 0.00 | 0.48 | 8.00 |
| 995862 | Southwest | I-205 Exit 2 | 0.99 | Unnamed | Columbia R | 28 | Culvert | No | 0 | Yes | | 1.1 | RND | PCC | 0.46 | 0.46 | 317.94 | No | 0.00 | 0.70 | 2.00 |
| 990085 | Southwest | I-5 | 3.31 | Cold Cr | Burnt Bridge Cr | 28.0144 | Culvert | No | 0 | Yes | 18.56 | 1.1 | RND | OTH | 1.20 | 1.20 | 71.33 | No | 1.60 | 3.00 | |
| 994304 | Southwest | I-5 | 5.98 | Unnamed | Salmon Cr | 28 | Culvert | No | 67 | Yes | 3.67 | 1.1 | RND | PCC | 1.07 | 1.07 | 106.91 | No | 0.00 | 0.29 | 8.00 |
| 994305 | Southwest | I-5 | 6.10 | Unnamed | Salmon Cr | 28 | Culvert | No | 67 | Yes | 3.7 | 1.1 | RND | PCC | 1.07 | 1.07 | 109.55 | No | 0.15 | 0.83 | 7.00 |
| 994306 | Southwest | I-5 | 6.29 | Unnamed | Salmon Cr | 28 | Culvert | No | 33 | Yes | 4.56 | 1.1 | RND | PCC | 1.07 | 1.07 | 31.71 | No | 0.55 | 0.85 | 2.00 |
| 991793 | Southwest | I-5 | 7.92 | Unnamed | Whipple Cr | 28.0050 | Culvert | No | 67 | Yes | 6.46 | 1.1 | RND | PCC | 0.91 | 0.91 | 111.76 | No | 0.00 | 2.18 | 6.00 |
| 991792 | Southwest | I-5 | 8.07 | Unnamed | Whipple Cr | 28 | Culvert | No | 0 | Yes | 11.06 | 1.1 | RND | PCC | 0.76 | 0.76 | 144.39 | No | 1.01 | 1.02 | 6.50 |
| 991794 | Southwest | I-5 | 8.42 | Whipple Cr | Lake R | 28.0038 | Culvert | No | 67 | Yes | 16.91 | 1.1 | BOX | PCC | 1.83 | 1.83 | 213.36 | Unk | 0.00 | 3.00 | |
| 997195 | Southwest | I-5 | 8.68 | Unnamed | Whipple Cr | 28 | Culvert | No | 0 | Yes | 5.49 | 1.1 | RND | PCC | 0.61 | 0.61 | 165.19 | No | 0.36 | 1.60 | 7.80 |
| 997196 | Southwest | I-5 | 10.20 | Unnamed | Gee Cr | 27.0168A | Culvert | No | 33 | Yes | | 1.1 | RND | OTH | 0.76 | 0.76 | 158.85 | No | 0.00 | 1.05 | 2.50 |
| 991868 | Southwest | I-5 | 11.23 | Unnamed | Gee Cr | 27.0168O | Culvert | No | 0 | No | | 1.1 | RND | OTH | 0.76 | 0.76 | 138.36 | No | 0.00 | 4.90 | |
| 991844 | Southwest | I-5 | 11.44 | Unnamed | Gee Cr | 27.0168A | Culvert | No | 67 | Yes | 12.44 | 1.1 | BOX | CPC | 1.22 | 1.22 | 36.90 | No | 0.00 | 0.01 | 2.00 |
| 991846 | Southwest | I-5 | 12.42 | Gee Cr | Columbia R | 27.0168F | Culvert | No | 67 | Unknown | | 1.1 | OTH | OTH | 3.05 | 3.05 | 128.70 | No | 0.00 | 0.00 | 2.50 |
| 991847 | Southwest | I-5 | 13.20 | Unnamed | Gee Cr | 27.0168G | Culvert | No | 0 | Yes | | 1.1 | ARCH | CPC | 2.44 | 2.90 | 113.68 | No | 0.24 | 0.01 | 9.00 |
| 994588 | Southwest | I-5 | 25.85 | Mill Cr | Columbia R | 27.0144 | Culvert | No | 33 | Yes | 11.68 | 1.1 | BOX | CPC | 1.82 | 1.82 | 68.08 | No | 0.35 | 1.61 | 7.00 |
| 990055 | Southwest | I-5 | 26.83 | Bybee Cr | Columbia R | 27.0142 | Culvert | No | 0 | Yes | 12.36 | 1.1 | BOX | PCC | 2.44 | 1.83 | 98.15 | Unk | 0.00 | 5.00 | |
| 991665 | Southwest | I-5 | 27.80 | Schoolhouse Cr | Columbia R | 27.0139 | Culvert | No | 0 | Yes | 21.33 | 1.2 | BOX | PCC | 1.83 | 1.83 | 339.24 | Unk | 0.09 | 2.50 | |
| 991665 | Southwest | I-5 | 27.80 | Schoolhouse Cr | Columbia R | 27.0139 | Culvert | No | 0 | Yes | 21.33 | 2.2 | RND | PCC | 1.83 | 1.83 | 339.24 | Unk | 0.09 | 2.50 | |
| 991436 | Southwest | I-5 | 29.25 | Unnamed | Columbia R | 27.0137O | Culvert | No | 67 | Yes | 16.95 | 1.1 | RND | CST | 0.91 | 0.91 | 55.26 | No | 0.00 | 0.21 | 5.00 |
| 994591 | Southwest | I-5 | 29.81 | Unnamed | Columbia R | 27.0136 | Culvert | No | 0 | Yes | | 1.1 | OTH | OTH | 0.91 | 0.91 | 149.38 | No | 0.00 | 2.16 | 5.00 |
| 998211 | Southwest | I-5 | 36.67 | Unnamed | Unnamed | | Culvert | No | 0 | No | | 1.1 | RND | PCC | 0.91 | 0.91 | | Unk | 0.00 | 5.00 | |
| 996199 | Southwest | I-5 | 38.02 | Unnamed | Coweeman R | 26 | Culvert | No | 0 | Yes | | 1.1 | RND | PCC | 0.76 | 0.76 | 137.28 | No | 0.00 | 4.50 | 7.00 |
| 992332 | Southwest | I-5 | 41.62 | King Cr | Cowlitz R | 26.0127 | Culvert | No | 0 | Yes | 12.82 | 1.1 | RND | SPS | 1.60 | 1.60 | 186.00 | Unk | 0.00 | | 15.00 |
| 992331 | Southwest | I-5 | 42.29 | Unnamed | Unnamed to Cowlitz R | 26.0128 | Culvert | No | 33 | Yes | 9.44 | 1.1 | RND | SST | 0.90 | 0.90 | 147.50 | No | 0.00 | | |
| 992581 | Southwest | I-5 | 44.29 | Unnamed | Cowlitz R | 26.0180 | Culvert | No | 0 | Yes | 5.7 | 1.1 | RND | CST | 0.90 | 0.90 | 151.98 | No | 0.00 | 1.00 | 8.00 |
| 992590 | Southwest | I-5 | 46.77 | Unnamed | Cowlitz R | 26.0186A | Culvert | No | 67 | Yes | 9.77 | 1.1 | RND | CST | 1.55 | 1.55 | | No | 0.00 | 2.00 | |
| 992591 | Southwest | I-5 | 47.49 | Unnamed | Salmon Cr (26.0187) | 26 | Culvert | No | 33 | Yes | 5.05 | 1.1 | BOX | CPC | 1.25 | 1.55 | 136.75 | No | 0.00 | 0.71 | |
| 992592 | Southwest | I-5 | 47.88 | Unnamed | Salmon Cr | 26.0188 | Culvert | No | 67 | No | | 1.1 | RND | CST | 2.20 | 2.20 | | Unk | 0.00 | | 5.00 |
| 992602 | Southwest | I-5 | 53.07 | Unnamed | Cowlitz R | 26 | Culvert | No | 33 | Yes | 18.36 | 1.1 | RND | PCC | 1.05 | 1.05 | 90.83 | No | 0.00 | | 5.00 |
| 992608 | Southwest | I-5 | 53.90 | Unnamed | Cowlitz R | 26 | Culvert | No | 0 | Yes | 9.65 | 1.1 | RND | CST | 0.90 | 0.90 | 260.00 | No | 0.27 | 0.09 | 4.50 |
| 992343 | Southwest | I-5 | 54.40 | Unnamed | Cowlitz R | 26 | Culvert | No | 0 | No | | 1.1 | RND | CST | 0.75 | 0.75 | 86.61 | No | 0.00 | | 5.00 |
| 992355 | Southwest | I-5 | 54.93 | Unnamed | Hill Cr to Cowlitz R | 26 | Culvert | No | 0 | Yes | 1.43 | 1.1 | RND | PCC | 0.75 | 0.75 | 88.65 | No | 0.83 | 1.40 | 2.00 |
| 991734 | Southwest | I-5 | 57.98 | Unnamed | Foster Cr | 26.0476 | Culvert | No | 0 | Yes | 11.99 | 1.1 | BOX | CPC | 1.52 | 1.52 | 89.31 | No | 0.94 | 5.00 | 4.00 |

WSDOT Fish Passage Barriers Inventoried as of March 2006

| Site Id | WSDOT District | Road | Mile Post | Stream | Tributary to | WRIA | Feature Type | Fishway attached to the Feature | % Fish Pass | Significant Reach (>=200 m) | PI | Culvert No¹ | Shape | Material | Span (m) | Rise (m) | Length (m) | Bed Material Present | Water Surface Difference Drop (m) | Slope | Road Fill Depth (m) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 990152 | Southwest | I-5 | 58.63 | Foster Cr | Cowlitz R | 26.0475 | Culvert | No | 33 | Yes | 20.55 | 1.1 | BOX | CPC | 3.05 | 2.43 | 52.30 | No | 0.68 | 0.02 | 3.00 |
| 995538 | Southwest | I-5 | 71.34 | Unnamed | Unnamed | 23 | Culvert | No | 67 | Yes | | 1.1 | RND | PCC | 0.61 | 0.61 | 67.65 | No | 0.00 | 0.01 | 2.00 |
| 994555 | Southwest | I-5 NB | 25.20 | Canyon Cr | Columbia R | 27.0147 | Culvert | No | 0 | No | | 1.1 | RND | CST | 1.43 | 1.43 | | No | 0.90 | | 7.00 |
| 994553 | Southwest | I-5 NB | 25.92 | Mill Cr | Columbia R | 27.0144 | Culvert | No | 33 | Yes | 14.96 | 1.1 | BOX | CPC | 1.83 | 1.85 | 79.57 | No | 0.00 | 3.81 | 7.00 |
| 994628 | Southwest | I-5 NB Gee | 0.99 | Unnamed | Gee Cr | 27.0168A | Culvert | No | 67 | Yes | 12.34 | 1.1 | RND | PCC | 1.37 | 1.37 | 11.86 | No | 0.00 | 0.03 | 0.50 |
| 994652 | Southwest | I-5 off ramp | 11.00 | Unnamed | Gee Cr | 27.0168A | Culvert | No | 67 | Yes | 13.05 | 1.1 | RND | PCC | 1.22 | 1.22 | 35.94 | No | 0.00 | 0.48 | 1.00 |
| 991039 | Southwest | I-5 SB | 25.31 | Canyon Cr | Columbia R | 27.0147 | Culvert | No | 0 | No | | 1.1 | RND | CST | 1.43 | 1.43 | 38.71 | No | 0.40 | 3.00 | 5.00 |
| 27.0305 | 1 Southwest | Nevala Rd (S | 0.99 | Ross Cr | NF Lewis R | 27.0305 | Culvert | Yes | 33 | Yes | 13.28 | 1.1 | BOX | CPC | 1.83 | 1.52 | 21.35 | Unk | | | |
| 991360 | Southwest | SR 103 | 13.30 | Espy Sl | Willapa Bay | 24.0743 | Culvert | No | 0 | Yes | 10.47 | 1.1 | RND | CST | 1.22 | 1.22 | 14.33 | Unk | 0.46 | 0.00 | |
| 991328 | Southwest | SR 103 | 19.84 | Stackpole Sl | Willapa Bay | 24.0749 | Culvert | No | 67 | Yes | 11.34 | 1.1 | RND | CST | 0.91 | 0.91 | 18.04 | Unk | 0.00 | 1.80 | 1.00 |
| 991332 | Southwest | SR 105 | 1.86 | Unnamed | Willapa R | 24 | Culvert | No | 33 | Yes | 11.58 | 1.1 | RND | PCC | 0.90 | 0.90 | 26.67 | No | 0.00 | 2.10 | 2.00 |
| 992437 | Southwest | SR 105 | 5.95 | Unnamed | Frederickson Sl | 24 | Culvert | No | 33 | No | | 1.1 | RND | PCC | 0.75 | 0.75 | 18.77 | No | 0.00 | 2.98 | 1.25 |
| 991366 | Southwest | SR 105 | 6.23 | Unnamed | Willapa Bay | 24.0250 | Culvert | No | 67 | Yes | 12.68 | 1.1 | RND | PCC | 1.52 | 1.52 | 32.27 | No | 0.00 | 2.00 | 3.00 |
| 992440 | Southwest | SR 105 | 7.31 | Unnamed | Willapa Bay | 24 | Culvert | No | 33 | No | | 1.1 | RND | CST | 0.75 | 0.75 | 37.91 | No | 0.00 | 2.27 | 6.50 |
| 992447 | Southwest | SR 105 | 13.33 | Unnamed | Willapa Bay | 24 | Culvert | No | 0 | No | | 1.1 | RND | CST | 0.60 | 0.60 | 24.41 | No | 0.00 | 1.40 | 2.00 |
| 993133 | Southwest | SR 105 | 20.12 | Unnamed | Willapa Bay | 24.0002A | Culvert | No | 0 | Yes | 1.82 | 1.1 | RND | CST | 0.60 | 0.60 | | Unk | | | |
| 991280 | Southwest | SR 105 | 21.22 | Pacific Co Drain Ditch | Pacific Ocean | 24.0001 | Culvert | No | 33 | Yes | | 3.3 | RND | CST | 1.52 | 1.52 | 49.86 | No | 0.00 | 0.24 | 2.00 |
| 991280 | Southwest | SR 105 | 21.22 | Pacific Co Drain Ditch | Pacific Ocean | 24.0001 | Culvert | No | 33 | Yes | | 2.3 | RND | CST | 1.44 | 1.44 | 46.70 | Unk | 0.00 | 0.24 | 2.00 |
| 991280 | Southwest | SR 105 | 21.22 | Pacific Co Drain Ditch | Pacific Ocean | 24.0001 | Culvert | No | 33 | Yes | | 1.3 | RND | CST | 1.48 | 1.48 | 43.52 | Unk | 0.00 | 0.07 | 2.00 |
| 992234 | Southwest | SR 122 | 4.99 | Unnamed | Mayfield Lk | 26 | Culvert | No | 0 | Yes | 17.54 | 1.1 | RND | PCC | 0.91 | 0.91 | 15.93 | No | 0.00 | 5.00 | 1.50 |
| 992235 | Southwest | SR 122 | 5.84 | Unnamed | Mayfield Lk | 26 | Culvert | No | 0 | Yes | 10.88 | 1.2 | BOX | CPC | 2.13 | 2.16 | 45.90 | No | 2.20 | 4.50 | 7.00 |
| 991017 | Southwest | SR 123 | 2.28 | Unnamed | Ohanapecosh R | 26 | Culvert | No | 0 | No | | 1.1 | RND | PCC | 0.90 | 0.90 | 33.19 | No | 0.16 | 6.40 | 12.00 |
| 991017 | Southwest | SR 123 | 2.28 | Unnamed | Ohanapecosh R | 26 | Culvert | No | 0 | No | | 2.2 | RND | PCC | 0.90 | 0.90 | 31.89 | No | 0.27 | 6.40 | 12.00 |
| 991022 | Southwest | SR 123 | 3.36 | Unnamed | Ohanapecosh R | 26 | Culvert | No | 33 | Yes | 2.55 | 2.2 | RND | PCC | 0.75 | 0.75 | 24.97 | No | 0.23 | 3.50 | 7.00 |
| 991022 | Southwest | SR 123 | 3.36 | Unnamed | Ohanapecosh R | 26 | Culvert | No | 33 | Yes | 2.55 | 1.2 | RND | PCC | 0.75 | 0.75 | 27.44 | No | 0.25 | 2.40 | 7.00 |
| 991029 | Southwest | SR 123 | 6.06 | Unnamed | Ohanapecosh R | 26 | Culvert | No | 33 | No | | 1.1 | RND | PCC | 0.90 | 0.90 | | Unk | | | |
| 991030 | Southwest | SR 123 | 6.35 | Unnamed | Ohanapecosh R | 26 | Culvert | No | 33 | Yes | 1.41 | 1.2 | RND | PCC | 0.90 | 0.90 | 15.89 | No | 0.00 | 6.20 | 2.00 |
| 991030 | Southwest | SR 123 | 6.35 | Unnamed | Ohanapecosh R | 26 | Culvert | No | 33 | Yes | 1.41 | 2.2 | RND | PCC | 0.90 | 0.90 | 16.30 | No | 0.00 | 5.40 | 2.00 |
| 997382 | Southwest | SR 14 | 4.80 | Unnamed | Columbia R | 28 | Culvert | No | 67 | Yes | | 1.1 | RND | PCC | 1.22 | 1.22 | 54.63 | No | 0.00 | 0.37 | 4.00 |
| 997383 | Southwest | SR 14 | 4.96 | Unnamed | Columbia R | 28 | Culvert | No | 33 | No | | 1.1 | RND | PCC | 0.46 | 0.46 | 56.09 | No | 0.26 | 1.26 | 3.00 |
| 997384 | Southwest | SR 14 | 5.23 | Unnamed | Columbia R | 28 | Culvert | No | 33 | Yes | | 1.1 | RND | PCC | 0.61 | 0.61 | 52.00 | No | 0.00 | 1.30 | 1.00 |
| 995859 | Southwest | SR 14 | 5.27 | Unnamed | Unnamed | 28 | Culvert | No | 33 | No | | 1.1 | RND | PCC | 0.46 | 0.46 | 52.02 | No | 0.12 | 2.80 | 1.50 |
| 996895 | Southwest | SR 14 | 22.97 | Unnamed | Columbia R | 28 | Culvert | No | 0 | No | | 1.1 | BOX | CPC | 1.22 | 1.25 | 24.05 | No | 0.66 | 5.00 | 2.50 |
| 996896 | Southwest | SR 14 | 23.44 | Unnamed | Columbia R | 28.0293 | Culvert | No | 0 | Yes | | 1.1 | BOX | CPC | 1.83 | 1.91 | 66.62 | No | 0.00 | 11.80 | 26.00 |
| 996898 | Southwest | SR 14 | 24.71 | Unnamed | Columbia R | 28 | Culvert | No | 0 | No | | 1.1 | ARCH | CPC | 0.91 | 0.91 | 49.35 | No | 0.05 | 10.00 | 17.50 |
| 996899 | Southwest | SR 14 | 24.83 | Unnamed | Columbia R | 28 | Culvert | No | 0 | No | | 1.1 | RND | PCC | 0.61 | 0.61 | 39.49 | No | 0.00 | 6.50 | 8.00 |
| 996900 | Southwest | SR 14 | 26.00 | Unnamed | Columbia R | 28 | Culvert | No | 0 | No | | 1.1 | RND | PCC | 0.61 | 0.61 | 42.34 | No | 0.32 | 3.00 | |
| 990177 | Southwest | SR 14 | 36.05 | Hardy Cr | Hardy Sl | 28.0303A | Culvert | No | 0 | Unknown | | 1.1 | BOX | PCC | 3.05 | 3.05 | 23.16 | Unk | 1.16 | 5.00 | |
| 990567 | Southwest | SR 14 | 117.10 | Unnamed | Columbia R | 31 | Culvert | No | 33 | Yes | | 1.1 | RND | SPS | 2.74 | 2.74 | 121.92 | Unk | 0.00 | 1.50 | |
| 990341 | Southwest | SR 14 | 140.80 | Pine Cr | Columbia R | 31.0354 | Culvert | No | 0 | Yes | 34.25 | 4.4 | RND | SPS | 3.05 | 3.05 | 73.00 | No | 0.45 | 1.50 | |
| 990341 | Southwest | SR 14 | 140.80 | Pine Cr | Columbia R | 31.0354 | Culvert | No | 0 | Yes | 34.25 | 3.4 | RND | SPS | 3.05 | 3.05 | 56.09 | No | 0.45 | 1.50 | |
| 990341 | Southwest | SR 14 | 140.80 | Pine Cr | Columbia R | 31.0354 | Culvert | No | 0 | Yes | 34.25 | 2.4 | RND | SPS | 3.05 | 3.05 | 73.00 | No | 0.45 | 1.50 | |
| 990341 | Southwest | SR 14 | 140.80 | Pine Cr | Columbia R | 31.0354 | Culvert | No | 0 | Yes | 34.25 | 1.4 | RND | PCC | 3.05 | 3.05 | 73.00 | No | 0.45 | 1.50 | |
| 995864 | Southwest | SR 14 Exit 5 | 5.45 | Unnamed | Unnamed | 28 | Culvert | No | 0 | Yes | | 1.1 | RND | PCC | 0.61 | 0.61 | 128.81 | No | 0.02 | 3.50 | 3.00 |
| 992848 | Southwest | SR 142 | 1.53 | Unnamed | Klickitat R | 30 | Culvert | No | 0 | No | | 1.1 | RND | CST | 1.22 | 1.22 | 34.41 | No | 1.70 | 13.25 | 3.00 |

WSDOT Fish Passage Barriers Inventoried as of March 2006

| Site Id | WSDOT District | Road | Mile Post | Stream | Tributary to | WRIA | Feature Type | Fishway attached to the Feature | % Fish Pass | Significant Reach (>=200 m) | PI | Culvert No[1] | Shape | Material | Span (m) | Rise (m) | Length (m) | Bed Material Present | Water Surface Difference Drop (m) | Slope | Road Fill Depth (m) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 992888 | Southwest | SR 142 | 8.66 | Unnamed | Klickitat R | 30 | Culvert | No | 0 | No |  | 1.1 | RND | CST | 1.07 | 1.07 | 19.00 | No | 1.35 | 9.80 | 3.00 |
| 992223 | Southwest | SR 142 | 13.40 | Snyder Canyon Cr | Klickitat R | 30.0018 | Culvert | No | 33 | Yes | 23.19 | 2.2 | BOX | PCC | 3.04 | 3.04 | 19.63 | Yes | 0.51 | 0.50 | 0.50 |
| 992223 | Southwest | SR 142 | 13.40 | Snyder Canyon Cr | Klickitat R | 30.0018 | Culvert | No | 33 | Yes | 23.19 | 1.2 | BOX | PCC | 3.04 | 3.04 | 19.63 | No | 0.51 | 0.50 | 0.50 |
| 992908 | Southwest | SR 142 | 14.66 | Skookum Canyon Cr | Klickitat R | 30.0024 | Culvert | No | 67 | Unknown |  | 1.1 | RND | SPS | 1.83 | 1.83 | 11.49 | Yes | 0.00 | 1.24 | 0.50 |
| 992919 | Southwest | SR 142 | 16.48 | Unnamed | Klickitat R | 30 | Culvert | No | 0 | Yes |  | 1.1 | RND | PCC | 1.52 | 1.52 | 12.82 | No | 1.01 | 4.50 | 0.50 |
| 30.0068 | 0 Southwest | SR 142 | 20.20 | Bowman Cr | L Klickitat R | 30.0068 | Culvert | Yes | 33 | Yes | 32.35 | 1.1 | BOX | CPC | 3.52 | 3.05 | 20.06 | Unk | 0.00 | 2.00 | 1.00 |
| 991629 | Southwest | SR 142 | 25.10 | Smith-Mason Cr | Mill Cr | 30.0090 | Culvert | No | 33 | Yes | 5.03 | 1.2 | RND | CST | 1.52 | 1.52 | 22.86 | Unk | 0.00 | 1.50 | 3.00 |
| 991629 | Southwest | SR 142 | 25.10 | Smith-Mason Cr | Mill Cr | 30.0090 | Culvert | No | 33 | Yes | 5.03 | 2.2 | RND | CAL | 1.22 | 1.22 | 18.28 | No | 1.30 | 5.40 | 3.00 |
| 990284 | Southwest | SR 142 | 25.32 | Mill Cr | Little Klickitat R | 30.0088 | Culvert | No | 67 | Yes | 6.19 | 1.1 | RND | CST | 2.02 | 2.02 | 14.60 | No | 0.00 | 1.50 |  |
| 991342 | Southwest | SR 4 | 0.68 | Roaring Cr Sl | Naselle R | 24 | Culvert | No | 0 | No |  | 1.1 | RND | CST | 0.90 | 0.90 | 25.49 | No | 1.08 | 0.74 | 1.00 |
| 992398 | Southwest | SR 4 | 2.10 | Unnamed | Naselle R | 24 | Culvert | No | 0 | No |  | 1.1 | RND | PCC | 0.60 | 0.60 | 39.41 | No | 0.00 | 3.50 | 4.00 |
| 991375 | Southwest | SR 4 | 3.80 | Unnamed | Naselle R | 24.0575A | Culvert | No | 67 | Yes |  | 1.1 | RND | CST | 0.75 | 0.75 | 23.40 | No | 0.00 | 0.85 | 1.50 |
| 991372 | Southwest | SR 4 | 6.36 | Unnamed | Naselle R | 24.0543A | Culvert | No | 0 | No |  | 1.1 | RND | PCC | 0.60 | 0.60 | 28.47 | No | 0.09 | 1.50 | 5.00 |
| 991346 | Southwest | SR 4 | 6.97 | Unnamed | Salmon Cr | 24.0622 | Culvert | No | 0 | Yes | 17.63 | 1.1 | RND | SST | 0.90 | 0.90 | 36.29 | No | 0.05 | 2.34 | 6.00 |
| 991347 | Southwest | SR 4 | 7.34 | Unnamed | Salmon Cr | 24.0624 | Culvert | No | 67 | Yes | 13.57 | 1.1 | RND | PCC | 0.76 | 0.76 | 23.24 | Unk | 0.00 | 0.08 | 3.00 |
| 992403 | Southwest | SR 4 | 7.59 | Unnamed | Salmon Cr | 24 | Culvert | No | 67 | Yes | 13.14 | 2.2 | RND | PCC | 0.75 | 0.75 | 27.55 | No | 0.14 | 0.51 | 2.75 |
| 992403 | Southwest | SR 4 | 7.59 | Unnamed | Salmon Cr | 24 | Culvert | No | 67 | Yes | 13.14 | 1.2 | RND | PCC | 0.75 | 0.75 | 28.36 | No | 0.10 | 0.81 | 2.75 |
| 992405 | Southwest | SR 4 | 8.21 | Unnamed | Salmon Cr | 24 | Culvert | No | 33 | Yes | 13.66 | 1.1 | RND | PCC | 0.75 | 0.75 | 15.58 | No | 0.36 | 2.80 | 1.00 |
| 991349 | Southwest | SR 4 | 8.42 | Unnamed | Salmon Cr | 24 | Culvert | No | 0 | No |  | 1.1 | RND | PCC | 0.75 | 0.75 | 48.12 | No | 0.00 | 2.30 | 4.25 |
| 991381 | Southwest | SR 4 | 8.73 | Unnamed | Salmon Cr | 24.0620A | Culvert | No | 0 | Yes | 9.38 | 1.1 | RND | PCC | 0.75 | 0.75 | 32.31 | No | 0.02 | 2.00 | 11.00 |
| 995668 | Southwest | SR 4 | 13.00 | Unnamed | Seal Sl | 25 | Culvert | No | 0 | Unknown |  | 1.1 | RND | CAL | 0.61 | 0.61 | 24.23 | No | 2.50 | 4.20 |  |
| 990371 | Southwest | SR 4 | 13.70 | Seal Cr | Grays River | 25.0104 | Culvert | No | 0 | Yes | 28.5 | 1.1 | BOX | PCC | 1.37 | 1.37 | 15.94 | No | 0.00 | -1.63 | 1.00 |
| 991395 | Southwest | SR 4 | 16.50 | Unnamed | Grays R | 25 | Culvert | No | 0 | Unknown |  | 1.1 | RND | PCC | 0.91 | 0.91 | 24.38 | Unk | 0.27 | 3.00 |  |
| 991421 | Southwest | SR 4 | 18.80 | Unnamed | Grays R | 25.0093A | Culvert | No | 0 | Unknown |  | 1.1 | RND | PCC | 0.91 | 0.91 | 24.38 | Unk | 0.15 | 2.50 |  |
| 991422 | Southwest | SR 4 | 30.40 | Unnamed | Steamboat Sl | 25.0194A | Culvert | No | 0 | No |  | 1.1 | RND | PCC | 1.22 | 1.22 | 28.04 | Unk | 0.37 | 2.50 |  |
| 990818 | Southwest | SR 4 | 34.10 | Unnamed | Columbia R | 25 | Culvert | No | 67 | Unknown |  | 1.1 | RND | PCC | 1.52 | 1.52 | 56.39 | Unk |  |  |  |
| 991407 | Southwest | SR 4 | 36.90 | Unnamed | Columbia R | 25 | Culvert | No | 0 | Unknown |  | 1.1 | RND | PCC | 1.22 | 1.22 | 16.45 | No | 0.09 | 2.50 |  |
| 992781 | Southwest | SR 401 | 0.76 | Unnamed | Columbia R | 24 | Culvert | No | 67 | Yes | 6.95 | 1.1 | RND | PCC | 0.91 | 0.91 | 20.26 | No | 0.46 | 0.73 | 1.00 |
| 991409 | Southwest | SR 401 | 0.84 | Megler Cr | Columbia R | 24.0049 | Culvert | No | 67 | Yes | 13.34 | 1.1 | RND | CST | 1.22 | 1.22 | 27.75 | No | 0.00 | -0.05 | 2.25 |
| 991411 | Southwest | SR 401 | 1.85 | Unnamed | Columbia R | 24.0050 | Culvert | No | 67 | Yes | 13.53 | 1.1 | ELL | CST | 1.42 | 1.60 | 32.92 | No | 0.00 | 0.80 | 1.25 |
| 991418 | Southwest | SR 401 | 4.33 | Unnamed | Columbia R | 24 | Culvert | No | 0 | Yes | 5.65 | 1.1 | RND | PCC | 1.22 | 1.22 | 28.04 | No | 0.15 | 5.00 |  |
| 991377 | Southwest | SR 401 | 5.56 | Unnamed | SF Naselle R | 24.0584A | Culvert | No | 0 | Yes | 17.32 | 1.2 | RND | PCC | 0.61 | 0.61 | 28.04 | No | 0.00 | 1.40 | 6.00 |
| 991377 | Southwest | SR 401 | 5.56 | Unnamed | SF Naselle R | 24.0584A | Culvert | No | 0 | Yes | 17.32 | 2.2 | RND | PCC | 0.61 | 0.61 | 33.79 | No | 0.31 | 1.40 | 6.00 |
| 992791 | Southwest | SR 401 | 6.02 | Unnamed | SF Naselle R | 24 | Culvert | No | 33 | Yes | 5.3 | 1.1 | RND | PCC | 0.90 | 0.90 | 21.55 | No | 0.54 | 1.30 | 1.00 |
| 991378 | Southwest | SR 401 | 6.03 | Unnamed | SF Naselle R | 24.0584B | Culvert | No | 0 | Yes | 7.66 | 1.1 | RND | PCC | 0.90 | 0.90 | 28.15 | No | 0.78 | 4.90 | 2.00 |
| 992792 | Southwest | SR 401 | 6.13 | Unnamed | SF Naselle R | 24 | Culvert | No | 33 | Yes | 6.92 | 1.1 | RND | PCC | 0.75 | 0.75 | 27.30 | No | 0.25 | 2.60 | 1.50 |
| 992392 | Southwest | SR 401 | 9.18 | Unnamed | SF Naselle R | 24 | Culvert | No | 0 | Yes | 6.83 | 1.1 | RND | PCC | 0.90 | 0.90 | 34.63 | No | 0.00 | 3.23 | 2.00 |
| 994565 | Southwest | SR 401 Old | 5.56 | Unnamed | Unnamed | 24 | Culvert | No | 0 | Yes | 15.99 | 1.1 | RND | PCC | 0.61 | 0.61 | 12.53 | No | 0.00 | 5.60 | 3.00 |
| 994567 | Southwest | SR 401 ROW | 5.50 | SF Naselle R | Naselle R | 24.0584 | Culvert | No | 0 | Yes | 15.75 | 1.1 | RND | PCC | 1.21 | 1.21 | 55.10 | No | 0.00 | 1.50 | 2.00 |
| 994566 | Southwest | SR 401 (old) | 5.50 | Unnamed | SF Naselle R | 24 | Culvert | No | 0 | Yes | 15.12 | 1.1 | RND | PCC | 0.61 | 0.61 | 11.00 | No | 0.32 |  | 3.00 |
| 992262 | Southwest | SR 411 | 7.14 | Unnamed | Unnamed to Cowlitz R | 26 | Culvert | No | 0 | Yes | 10.52 | 1.1 | RND | OTH | 0.85 | 0.85 | 40.55 | Unk | 0.00 | 1.67 | 11.00 |
| 992265 | Southwest | SR 411 | 9.56 | Unnamed | Cowlitz R | 26 | Culvert | No | 67 | Yes | 11.38 | 1.1 | RND | PCC | 0.60 | 0.60 | 39.66 | Unk | 0.00 | 0.55 | 8.36 |
| 991783 | Southwest | SR 500 | 9.78 | Unnamed | Lacamas Cr | 28.0165 | Culvert | No | 33 | Yes |  | 1.1 | RND | PCC | 0.91 | 0.91 | 15.85 | Unk | 0.00 | 2.00 | 4.00 |
| 981853 | Southwest | SR 501 | 6.17 | Buckmire Sl | Lake R | 28.0136 | Culvert | No | 67 | Yes |  | 1.1 | RND | CST | 1.22 | 1.22 | 106.73 | No | 0.00 | 0.00 | 4.00 |
| 994514 | Southwest | SR 501 | 17.94 | Unnamed | Unnamed to Gee Cr | 27.0168D | Culvert | No | 0 | Yes |  | 1.1 | RND | PCC | 0.76 | 0.76 | 47.68 | No | 1.40 | 2.56 | 5.00 |

WSDOT Fish Passage Barriers Inventoried as of March 2006

| Site Id | WSDOT District | Road | Mile Post | Stream | Tributary to | WRIA | Feature Type | Fishway attached to the Feature | % Fish Pass | Significant Reach (>=200 m) | Pl | Culvert No[1] | Shape | Material | Span (m) | Rise (m) | Length (m) | Bed Material Present | Water Surface Difference Drop (m) | Slope | Road Fill Depth (m) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 991877 | Southwest | SR 502 | 0.77 | Unnamed | Gee Cr | 27.0168A | Culvert | No | 67 | Yes | 4.46 | 1.1 | RND | PCC | 0.91 | 0.91 | 18.61 | No | 0.00 | 1.40 | 1.00 |
| 991657 | Southwest | SR 503 | 13.21 | Unnamed | Rock Cr | 27.0223 | Culvert | No | 33 | Yes | 18.88 | 1.1 | SQSH | CST | 2.11 | 1.55 | 32.92 | No | 0.30 | 1.00 | 1.50 |
| 991656 | Southwest | SR 503 | 15.84 | Rock Cr | Lewis R | 27.0222 | Culvert | No | 33 | Yes | 27.45 | 2.2 | RND | CST | 1.22 | 1.22 | 42.83 | No | 0.00 | 0.00 | 4.00 |
| 991656 | Southwest | SR 503 | 15.84 | Rock Cr | Lewis R | 27.0222 | Culvert | No | 33 | Yes | 27.45 | 1.2 | BOX | PCC | 2.15 | 2.15 | | Unk | 0.00 | | 4.00 |
| 991503 | Southwest | SR 503 | 19.55 | Unnamed | Bitter Cr | 27.0372 | Culvert | No | 0 | Yes | 12.18 | 1.1 | RND | CST | 0.61 | 0.61 | 18.59 | No | 0.58 | 8.00 | 2.00 |
| 990037 | Southwest | SR 503 | 19.85 | Bitter Cr | Cedar Cr | 27.0367 | Culvert | No | 67 | Yes | 14.88 | 1.1 | SQSH | CST | 1.25 | 0.85 | 12.14 | No | 0.00 | 1.90 | 1.00 |
| 990073 | Southwest | SR 503 | 25.36 | Chelatchie Cr | Cedar Cr | 27.0373 | Culvert | No | 67 | Yes | 16.8 | 1.1 | RND | CST | 1.22 | 1.22 | 14.30 | No | 0.00 | 0.56 | 1.00 |
| 990842 | Southwest | SR 503 | 27.05 | Unnamed | Lewis R | 27 | Culvert | No | 0 | No | | 1.1 | RND | CST | 0.64 | 0.64 | 24.99 | Unk | 0.00 | 2.00 | |
| 994531 | Southwest | SR 503 | 33.04 | Brooks Cr | Lewis R | 27.0431 | Culvert | No | 33 | Yes | 15.28 | 1.1 | BOX | CPC | 1.52 | 1.86 | 33.91 | No | 0.00 | 4.95 | 5.00 |
| 994532 | Southwest | SR 503 | 33.28 | Unnamed | Brooks Cr | 27.0432 | Culvert | Yes | 33 | Yes | 4.18 | 1.1 | RND | CPC | 2.45 | 2.43 | 34.94 | No | | 5.00 | |
| 994533 | Southwest | SR 503 | 33.50 | Unnamed | Unnamed to Brooks Cr | 27.0433 | Culvert | No | 0 | Yes | 3.44 | 1.1 | RND | PCC | 0.91 | 0.91 | 31.50 | No | 0.90 | 6.57 | 4.00 |
| 994610 | Southwest | SR 503 | 34.97 | Unnamed | Lk Merwin | 27.0428 | Culvert | No | 0 | No | | 1.1 | RND | PCC | 0.61 | 0.61 | 57.17 | No | 0.00 | 6.90 | 10.00 |
| 994541 | Southwest | SR 503 | 36.57 | Unnamed | Rock Cr | 27.0420 | Culvert | No | 67 | Yes | 12.18 | 1.1 | RND | PCC | 0.91 | 0.91 | 47.52 | No | 0.41 | 12.00 | 7.00 |
| 990322 | Southwest | SR 503 | 37.79 | Unnamed | Lewis R | 27.0417 | Culvert | No | 0 | No | | 1.1 | RND | PCC | 0.91 | 0.91 | 36.96 | No | 3.50 | 16.40 | 7.00 |
| 994545 | Southwest | SR 503 | 38.17 | Unnamed | Lewis R | 27.0416 | Culvert | No | 0 | Yes | 3.48 | 1.1 | RND | PCC | 0.46 | 0.46 | 16.90 | No | 0.29 | 6.00 | 0.50 |
| 994546 | Southwest | SR 503 | 38.65 | Unnamed | Lewis R | 27.0415 | Culvert | No | 0 | Yes | 4.84 | 1.1 | BOX | CPC | 0.91 | 1.57 | 27.10 | No | 0.76 | 6.00 | 5.00 |
| 994547 | Southwest | SR 503 | 38.85 | Indian Cr | Lewis R | 27.0411 | Culvert | No | 0 | No | | 1.1 | BOX | CPC | 1.85 | 1.85 | 31.89 | No | 0.10 | 4.00 | |
| 994549 | Southwest | SR 503 | 39.41 | Unnamed | Jim Cr | 27 | Culvert | No | 33 | Yes | 3.55 | 1.1 | RND | PCC | 0.61 | 0.61 | 32.59 | No | 0.00 | 7.55 | 6.00 |
| 994550 | Southwest | SR 503 | 39.90 | Day Cr | Lewis R | 27.0409 | Culvert | No | 0 | Yes | 5 | 1.1 | RND | PCC | 0.75 | 0.75 | 23.60 | No | 0.20 | 9.00 | 4.00 |
| 990062 | Southwest | SR 503 | 40.94 | Cape Horn Cr | Lewis R | 27.0401 | Culvert | No | 0 | Yes | 2.43 | 1.1 | BOX | CPC | 2.30 | 2.90 | 65.86 | No | 0.65 | 3.34 | 10.00 |
| 994558 | Southwest | SR 503 | 41.10 | Unnamed | Lk Merwin | 27.0400 | Culvert | No | 0 | Yes | 6.34 | 1.1 | RND | PCC | 0.91 | 0.91 | 22.41 | No | 0.26 | 8.57 | 1.00 |
| 994557 | Southwest | SR 503 | 42.11 | Unnamed | Lk Merwin | 27.0398 | Culvert | No | 0 | Yes | 3.15 | 1.1 | RND | PCC | 0.76 | 0.76 | 35.06 | No | 0.72 | 12.80 | 1.50 |
| 994560 | Southwest | SR 503 | 42.93 | Marble Cr | Lk Merwin | 27.0396 | Culvert | No | 0 | No | | 2.2 | RND | CST | 0.91 | 0.91 | 24.21 | No | 40.00 | 2.56 | 4.00 |
| 994560 | Southwest | SR 503 | 42.93 | Marble Cr | Lk Merwin | 27.0396 | Culvert | No | 0 | No | | 1.2 | RND | CST | 0.91 | 0.91 | 24.58 | No | 12.00 | 7.07 | 4.00 |
| 994582 | Southwest | SR 503 | 44.34 | Husky Cr | Lewis R | 27.0359 | Culvert | No | 0 | No | | 1.1 | RND | PCC | 1.22 | 1.22 | | No | 15.00 | | 1.00 |
| 994583 | Southwest | SR 503 | 45.30 | Unnamed | Lewis R | 27 | Culvert | No | 0 | No | | 1.1 | RND | PCC | 0.76 | 0.76 | | No | 0.30 | | 5.00 |
| 990089 | Southwest | SR 503 | 46.17 | Colvin Cr | Lewis R. | 27.0392 | Culvert | No | 0 | Yes | 15.52 | 1.1 | RND | SPS | 1.83 | 1.83 | 76.20 | No | 0.40 | 3.50 | 16.00 |
| 991439 | Southwest | SR 503 | 46.55 | Davis Cr | Lewis R | 27.0338 | Culvert | No | 0 | Yes | 3.53 | 1.1 | RND | PCC | 1.37 | 1.37 | 51.82 | No | 0.17 | 5.00 | 10.00 |
| 994623 | Southwest | SR 503 | 48.19 | Unnamed | Houghton Cr | 27 | Culvert | No | 33 | No | | 1.1 | RND | CST | 0.61 | 0.61 | 42.01 | No | 0.00 | 4.00 | 2.00 |
| 991440 | Southwest | SR 503 | 49.03 | Kenyon Cr | NF Lewis R | 27.0320 | Culvert | Yes | 33 | Yes | 24.07 | 1.1 | BOX | PCC | 2.44 | 2.44 | 47.55 | Unk | 1.31 | 2.00 | |
| 994625 | Southwest | SR 503 | 49.49 | Staples Cr | Lewis R | 27.0315 | Culvert | No | 0 | Yes | 11.27 | 1.1 | RND | PCC | 1.37 | 1.37 | 38.02 | No | 1.10 | 2.60 | 5.00 |
| 994629 | Southwest | SR 503 | 50.01 | Unnamed | Lewis R | 27.0310 | Culvert | No | 0 | Yes | 11.86 | 2.2 | RND | CST | 0.61 | 0.61 | 46.21 | No | 1.50 | | 4.00 |
| 994589 | Southwest | SR 503 ROW | 39.41 | Unnamed | Jim Cr | 27 | Culvert | No | 0 | Yes | 3.78 | 2.2 | RND | PCC | 0.61 | 0.61 | 19.00 | No | 0.00 | | 3.00 |
| 991968 | Southwest | SR 504 | 2.49 | Unnamed | Salmon Cr | 26 | Culvert | No | 0 | Yes | 4.07 | 1.2 | RND | CAL | 0.80 | 0.80 | 42.20 | No | 0.00 | 5.00 | 4.00 |
| 991970 | Southwest | SR 504 | 2.73 | Unnamed | Salmon Cr | 26 | Culvert | No | 0 | Yes | 7.69 | 1.1 | RND | CAL | 0.60 | 0.60 | 23.67 | No | 0.00 | 3.60 | 2.00 |
| 992015 | Southwest | SR 504 | 2.76 | Unnamed | Salmon Cr | 26 | Culvert | No | 0 | Yes | 7.41 | 1.1 | RND | CAL | 0.60 | 0.60 | 24.60 | No | 0.10 | 9.30 | 1.50 |
| 991669 | Southwest | SR 504 | 3.17 | Unnamed | Salmon Cr | 26 | Culvert | No | 33 | Yes | 12.22 | 1.1 | RND | CAL | 0.80 | 0.80 | 33.47 | No | 0.00 | 2.30 | |
| 992019 | Southwest | SR 504 | 4.55 | Unnamed | Silver Lk | 26 | Culvert | No | 0 | No | | 2.2 | RND | CST | 0.75 | 0.75 | 27.62 | No | | 2.60 | 4.00 |
| 991634 | Southwest | SR 504 | 4.55 | Unnamed | Silver Lk | 26 | Culvert | No | 0 | No | | 1.2 | RND | CST | 0.75 | 0.75 | 27.63 | No | 0.73 | 2.60 | 4.00 |
| 992028 | Southwest | SR 504 | 17.00 | Unnamed | NF Toutle R | 26.0320 | Culvert | No | 0 | Yes | 13.82 | 1.1 | RND | CST | 1.37 | 1.37 | 20.42 | No | 2.53 | 1.00 | 0.75 |
| 992068 | Southwest | SR 504 | 17.60 | Unnamed | NF Toutle R | 26 | Culvert | No | 0 | Yes | 9.29 | 1.1 | RND | PCC | 1.22 | 1.22 | 54.96 | No | 0.00 | 1.90 | 7.00 |
| 992074 | Southwest | SR 504 | 22.21 | Unnamed | NF Toutle R | 26 | Culvert | No | 0 | No | | 1.1 | RND | CST | 0.75 | 0.75 | 98.12 | No | | 5.20 | 19.04 |
| 992244 | Southwest | SR 504 | 23.58 | Unnamed | NF Toutle R | 26 | Culvert | No | 0 | Yes | 6.35 | 1.1 | RND | CST | 1.60 | 1.60 | 68.63 | No | 0.00 | 10.00 | 13.00 |
| 992246 | Southwest | SR 505 | 0.16 | Unnamed | Olequa Cr | 26 | Culvert | No | 0 | Yes | 9.11 | 1.1 | BOX | CPC | 0.95 | 1.54 | 288.00 | No | 2.50 | | |
| | Southwest | SR 505 | 0.26 | Unnamed | Unnamed to Olequa Cr | 26 | Culvert | No | 0 | Yes | 5.96 | 1.1 | RND | CST | 0.90 | 0.90 | 29.49 | No | 0.00 | 5.50 | 2.00 |

WSDOT Fish Passage Barriers Inventoried as of March 2006

| Site Id | WSDOT District | Road | Mile Post | Stream | Tributary to | WRIA | Feature Type | Fishway attached to the Feature | % Fish Pass | Significant Reach (>=200 m) | PI | Culvert No[1] | Shape | Material | Span (m) | Rise (m) | Length (m) | Bed Material Present | Water Surface Difference Drop (m) | Slope | Road Fill Depth (m) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 991047 | Southwest | SR 505 | 19.20 | Unnamed | Unnamed to NF Toutle R | 26 | Culvert | No | 67 | Yes | 10.59 | 1.1 | RND | CST | 0.45 | 0.45 | 19.86 | Unk | 0.00 | 0.40 | 0.25 |
| 991685 | Southwest | SR 506 | 2.77 | Unnamed | Stillwater Cr | 26.0429A | Culvert | No | 0 | Yes | 8.16 | 1.2 | RND | PCC | 1.07 | 1.07 | 31.51 | No | 0.30 | 2.98 | 7.00 |
| 991685 | Southwest | SR 506 | 2.77 | Unnamed | Stillwater Cr | 26.0429A | Culvert | No | 0 | Yes | 8.16 | 2.2 | RND | PCC | 1.07 | 1.07 | 29.61 | No | 0.19 | 3.51 | 7.00 |
| 992287 | Southwest | SR 506 | 2.98 | Unnamed | Stillwater Cr | 26 | Culvert | No | 0 | Yes | | 1.1 | RND | PCC | 0.75 | 0.75 | 22.51 | Unk | 0.00 | 2.75 | 5.00 |
| 992290 | Southwest | SR 506 | 5.41 | Unnamed | Stillwater Cr | 26 | Culvert | No | 67 | Yes | | 1.1 | RND | PCC | 1.22 | 1.22 | 31.00 | No | 0.00 | 0.51 | 1.50 |
| 991432 | Southwest | SR 506 | 7.68 | Unnamed | Cowlitz R | 26 | Culvert | No | 0 | Yes | 11.26 | 1.1 | RND | OTH | 0.78 | 0.78 | 33.41 | No | 0.16 | 8.26 | 5.00 |
| 994954 | Southwest | SR 508 | 0.53 | Allen Cr | Newaukum R | 23.0883 | Culvert | No | 67 | Yes | | 1.1 | RND | PCC | 0.91 | 0.91 | 24.95 | No | 0.00 | 1.00 | 1.00 |
| 994955 | Southwest | SR 508 | 0.64 | Unnamed | Allen Cr | 23 | Culvert | No | 67 | Yes | | 1.1 | RND | PCC | 0.61 | 0.61 | 22.93 | No | 0.00 | 0.60 | 1.00 |
| 994958 | Southwest | SR 508 | 1.66 | Unnamed | Unnamed Allen Cr trib | 23 | Culvert | No | 67 | Yes | | 1.1 | RND | PCC | 0.76 | 0.76 | 16.38 | No | 0.00 | 2.60 | 0.50 |
| 994959 | Southwest | SR 508 | 1.85 | Unnamed | Unnamed Allen Cr trib | 23 | Culvert | No | 0 | Yes | | 1.1 | RND | PCC | 0.91 | 0.91 | 25.04 | No | 0.17 | 1.40 | 0.50 |
| 991755 | Southwest | SR 508 | 3.50 | Unnamed | SF Newaukum R | 23 | Culvert | No | 67 | Yes | | 1.1 | BOX | CPC | 1.65 | 0.91 | 10.54 | No | 0.00 | 1.10 | 0.25 |
| 992277 | Southwest | SR 508 | 4.26 | Unnamed | SF Newaukum R | 23 | Culvert | No | 33 | Yes | | 1.1 | RND | PCC | 0.91 | 0.91 | 12.42 | No | 0.21 | 1.28 | 0.50 |
| 994966 | Southwest | SR 508 | 4.70 | Unnamed | SF Newaukum R | 23 | Culvert | No | 33 | Yes | | 1.1 | RND | OTH | 0.46 | 0.46 | 18.06 | No | 0.00 | 2.70 | 2.00 |
| 994967 | Southwest | SR 508 | 5.75 | Unnamed | SF Newaukum R | 23 | Culvert | No | 67 | Yes | | 1.1 | RND | PCC | 0.46 | 0.46 | 14.67 | No | 0.00 | 1.20 | |
| 991293 | Southwest | SR 508 | 6.78 | Unnamed | SF Newaukum R | 23 | Culvert | No | 67 | Yes | | 1.1 | RND | PCC | 0.91 | 0.91 | 13.34 | No | 0.00 | 0.70 | 1.00 |
| 994969 | Southwest | SR 508 | 8.88 | Unnamed | SF Newaukum R | 23 | Culvert | No | 67 | Yes | | 2.2 | RND | PCC | 0.61 | 0.61 | 15.16 | No | 0.00 | 0.30 | 1.50 |
| 994969 | Southwest | SR 508 | 8.88 | Unnamed | SF Newaukum R | 23 | Culvert | No | 67 | Yes | | 1.2 | RND | PCC | 0.61 | 0.61 | 14.48 | No | 0.00 | 0.50 | 1.50 |
| 994971 | Southwest | SR 508 | 11.27 | Unnamed | SF Newaukum R | 23 | Culvert | No | 67 | Yes | | 1.1 | RND | PCC | 0.61 | 0.61 | 16.31 | No | 0.00 | 0.00 | 1.00 |
| 991289 | Southwest | SR 508 | 12.66 | Unnamed | SF Newaukum R | 23 | Culvert | No | 33 | Yes | | 1.1 | RND | PCC | 0.91 | 0.91 | 20.03 | No | 0.00 | 1.50 | 1.00 |
| 991290 | Southwest | SR 508 | 15.10 | Unnamed | Kearney Cr | 23 | Culvert | No | 67 | Yes | | 1.1 | RND | PCC | 0.91 | 0.91 | 15.20 | No | 0.00 | 1.10 | 3.00 |
| 994976 | Southwest | SR 508 | 15.42 | Unnamed | Unnamed Kearney Cr trib | 23 | Culvert | No | 33 | Yes | | 1.1 | RND | PCC | 0.61 | 0.61 | 15.48 | No | 0.00 | 5.20 | 1.50 |
| 991296 | Southwest | SR 508 | 15.85 | Unnamed | Kearney Cr | 23 | Culvert | No | 67 | Yes | | 1.1 | RND | PCC | 0.91 | 0.91 | 15.54 | No | 0.12 | 4.00 | 2.00 |
| 994979 | Southwest | SR 508 | 16.50 | Unnamed | Unnamed Stowell Cr trib | 23 | Culvert | No | 67 | Yes | | 1.1 | RND | PCC | 0.76 | 0.76 | 14.07 | No | 0.00 | 1.30 | 2.00 |
| 994981 | Southwest | SR 508 | 16.99 | Unnamed | Stowell Cr | 23 | Culvert | No | 67 | Yes | | 1.1 | RND | PCC | 0.61 | 0.61 | 12.62 | No | 0.00 | 1.90 | 0.50 |
| 991291 | Southwest | SR 508 | 17.06 | Unnamed | Stowell Cr | 23 | Culvert | No | 67 | Yes | | 1.1 | RND | PCC | 1.22 | 1.22 | 14.71 | No | 0.00 | 2.00 | 2.00 |
| 994463 | Southwest | SR 508 | 17.55 | Stowell Cr | Kearney Cr | 23.0916 | Culvert | No | 67 | Yes | 4.7 | 1.1 | RND | PCC | 0.91 | 0.91 | 15.07 | No | 0.00 | 2.80 | 2.00 |
| 992540 | Southwest | SR 508 | 18.32 | Unnamed | Mill Cr | 26 | Culvert | No | 33 | Yes | 16.04 | 1.1 | RND | PCC | 0.73 | 0.73 | 13.14 | No | 0.15 | 3.50 | 1.20 |
| 992541 | Southwest | SR 508 | 18.95 | Unnamed | Tilton R | 26.0560x | Culvert | No | 67 | Yes | 1.67 | 1.1 | RND | CPC | 0.60 | 0.60 | 16.50 | Unk | 0.00 | 0.05 | 5.00 |
| 991433 | Southwest | SR 508 | 20.37 | Shermans Cr | Tilton R | 26.0564 | Culvert | No | 0 | Yes | 3.24 | 1.1 | RND | PCC | 0.91 | 0.91 | 14.63 | Unk | 1.25 | 4.50 | 0.70 |
| 992550 | Southwest | SR 508 | 22.50 | Unnamed | Tilton R | 26.0566 | Culvert | No | 0 | No | | 1.1 | RND | PCC | 1.80 | 1.80 | 55.93 | No | 0.44 | 15.00 | 15.30 |
| 992551 | Southwest | SR 508 | 23.00 | Unnamed | Unnamed | 26.0567x | Culvert | No | 67 | No | | 1.1 | RND | CST | 0.90 | 0.90 | 10.19 | No | 1.40 | 0.12 | 7.00 |
| 992552 | Southwest | SR 508 | 23.16 | Unnamed | Tilton R | 26.0560x | Culvert | No | 33 | No | | 1.1 | RND | PCC | 0.60 | 0.60 | 20.36 | No | 0.95 | 0.12 | 5.00 |
| 992553 | Southwest | SR 508 | 23.45 | Unnamed | Tilton R | 26.0560x | Culvert | No | 0 | No | | 1.1 | RND | PCC | 0.62 | 0.62 | 19.67 | No | 0.85 | 0.14 | 5.00 |
| 992555 | Southwest | SR 508 | 23.89 | Unnamed | Tilton R | 26.0560x | Culvert | No | 33 | Yes | | 1.1 | BOX | CPC | 1.68 | 1.82 | 24.60 | No | 0.55 | 7.11 | 6.00 |
| 992557 | Southwest | SR 508 | 23.99 | Unnamed | Tilton R | 26.0560x | Culvert | No | 0 | No | | 1.1 | RND | PCC | 0.90 | 0.90 | 15.07 | No | 0.00 | 0.04 | 2.00 |
| 992573 | Southwest | SR 508 | 30.01 | Unnamed | Tilton R | 26 | Culvert | No | 0 | No | | 1.1 | RND | PCC | 1.08 | 1.08 | 13.64 | No | 2.50 | 0.09 | 2.00 |
| 991435 | Southwest | SR 508 | 31.80 | Unnamed | Tilton R | 26 | Culvert | No | 0 | Yes | 10.6 | 1.1 | RND | PCC | 1.07 | 1.07 | 19.51 | Unk | 0.98 | 2.00 | |
| 990774 | Southwest | SR 6 | 0.75 | Case Pond | Ellis Sl | 24 | Culvert | No | 0 | Yes | 15.23 | 1.1 | RND | CAL | 0.75 | 0.75 | 19.27 | No | 2.99 | 5.20 | 1.00 |
| 991697 | Southwest | SR 6 | 1.85 | Unnamed | Willapa R | 24 | Culvert | No | 0 | No | | 1.1 | RND | PCC | 0.60 | 0.60 | 30.48 | No | 0.98 | 2.00 | |
| 991355 | Southwest | SR 6 | 2.96 | Unnamed | Willapa R | 24 | Culvert | No | 67 | Yes | 6.39 | 1.1 | RND | PCC | 0.75 | 0.75 | 17.31 | No | 0.00 | 1.70 | 1.00 |
| 990802 | Southwest | SR 6 | 4.82 | Unnamed | Willapa R | 24 | Culvert | No | 33 | No | | 1.1 | RND | PCC | 1.05 | 1.05 | 17.38 | No | 0.04 | 1.73 | 1.50 |
| 990805 | Southwest | SR 6 | 5.37 | Unnamed | Willapa R | 24 | Culvert | No | 0 | Yes | 25.91 | 1.1 | ELL | PCC | 1.02 | 0.84 | 47.97 | No | 0.00 | 1.10 | 2.25 |
| 990813 | Southwest | SR 6 | 8.32 | Unnamed | Willapa R | 24 | Culvert | No | 67 | Yes | 11.33 | 1.1 | RND | PCC | 0.90 | 0.90 | 23.89 | Unk | 0.95 | 1.75 | 1.00 |
| 990816 | Southwest | SR 6 | 9.83 | Unnamed | Unnamed to Willapa R | 24 | Culvert | No | 33 | Yes | 12.84 | 1.1 | RND | PCC | 0.60 | 0.60 | 15.68 | No | 0.00 | 1.28 | 0.50 |
| 990817 | Southwest | SR 6 | 9.92 | Unnamed | Willapa R | 24 | Culvert | No | 67 | Yes | 4.09 | 1.1 | RND | PCC | 0.75 | 0.75 | 13.52 | No | 0.00 | 1.85 | 0.50 |

*WSDOT Fish Passage Barriers Inventoried as of March 2006*

| Site Id | WSDOT District | Road | Mile Post | Stream | Tributary to | WRIA | Feature Type | Fishway attached to the Feature | % Fish Pass | Significant Reach (>=200 m) | PI | Culvert No¹ | Shape | Material | Span (m) | Rise (m) | Length (m) | Bed Material Present | Water Surface Difference Drop (m) | Slope | Road Fill Depth (m) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 990782 | Southwest | SR 6 | 11.69 | Unnamed | Willapa R | 24 | Culvert | No | 0 | No | | 1.1 | RND | PCC | 0.60 | 0.60 | 39.08 | No | 0.00 | 5.30 | 6.00 |
| 990790 | Southwest | SR 6 | 17.36 | Unnamed | Fern Cr to Willapa R | 24 | Culvert | No | 33 | Yes | 8.27 | 1.1 | BOX | CPC | 1.08 | 1.28 | 16.60 | No | 0.00 | 0.18 | 2.00 |
| 990797 | Southwest | SR 6 | 19.96 | Unnamed | Fern Cr | 24 | Culvert | No | 0 | No | | 1.1 | RND | PCC | 0.60 | 0.60 | 38.20 | No | 0.00 | 3.43 | 5.00 |
| 990798 | Southwest | SR 6 | 20.56 | Unnamed | Fern Cr | 24 | Culvert | No | 0 | No | | 1.1 | RND | PCC | 0.45 | 0.45 | 50.10 | No | 0.42 | 6.19 | 9.00 |
| 992424 | Southwest | SR 6 | 21.27 | Unnamed | Fern Cr | 24 | Culvert | No | 0 | Yes | 8.08 | 1.1 | RND | PCC | 0.62 | 0.62 | 84.03 | No | 0.03 | 2.90 | 13.00 |
| 990736 | Southwest | SR 6 | 22.94 | Unnamed | Salmon Cr | 23 | Culvert | No | 33 | Yes | | 1.1 | RND | PCC | 0.61 | 0.61 | 21.15 | No | 0.00 | 2.40 | 3.00 |
| 990737 | Southwest | SR 6 | 23.49 | Unnamed | Rock Cr | 23 | Culvert | No | 67 | Yes | | 1.1 | RND | PCC | 0.61 | 0.61 | 27.58 | No | 0.00 | 5.50 | 3.00 |
| 991654 | Southwest | SR 6 | 24.30 | Unnamed | Rock Cr | 23 | Culvert | No | 0 | No | | 1.1 | RND | PCC | 0.76 | 0.76 | 21.64 | No | 0.00 | 7.30 | 4.00 |
| 990141 | Southwest | SR 6 | 24.63 | Unnamed | Rock Cr | 23 | Culvert | No | 33 | No | | 1.1 | RND | PCC | 0.61 | 0.61 | 27.28 | No | 0.00 | 3.40 | 4.00 |
| 990738 | Southwest | SR 6 | 25.24 | Unnamed | Rock Cr | 23 | Culvert | No | 33 | Yes | | 1.1 | RND | PCC | 0.61 | 0.61 | 16.14 | No | 0.00 | 3.90 | 2.00 |
| 990740 | Southwest | SR 6 | 26.36 | Unnamed | Rock Cr | 23 | Culvert | No | 33 | Yes | | 1.1 | RND | PCC | 0.61 | 0.61 | 32.62 | No | 0.00 | 4.90 | 3.50 |
| 990473 | Southwest | SR 6 | 27.49 | Water Mill Cr | Rock Cr | 23.1156 | Culvert | No | 67 | Yes | | 1.1 | BOX | CPC | 1.22 | 1.22 | 27.28 | No | 0.00 | 0.40 | 2.50 |
| 990741 | Southwest | SR 6 | 29.00 | Unnamed | Chehalis R | 23 | Culvert | No | 67 | Yes | | 1.1 | RND | PCC | 0.61 | 0.61 | 20.20 | No | 0.00 | 1.80 | 1.00 |
| 990244 | Southwest | SR 6 | 30.87 | Unnamed | Chehalis R | 23 | Culvert | No | 33 | Yes | | 1.1 | RND | PCC | 0.61 | 0.61 | 14.12 | No | 0.00 | 2.70 | 0.50 |
| 990745 | Southwest | SR 6 | 31.00 | Unnamed | Chehalis R | 23 | Culvert | No | 67 | Yes | | 1.1 | RND | PCC | 0.91 | 0.91 | 16.96 | No | 0.00 | 1.00 | 1.00 |
| 990749 | Southwest | SR 6 | 32.00 | Unnamed | Chehalis R | 23 | Culvert | No | 67 | Yes | | 1.1 | RND | PCC | 0.61 | 0.61 | 22.83 | No | 0.00 | 1.20 | 1.50 |
| 990751 | Southwest | SR 6 | 33.56 | Unnamed | Unnamed Chehalis R trib | 23 | Culvert | No | 67 | Yes | | 2.2 | RND | PCC | 0.61 | 0.61 | 14.58 | No | 0.00 | 1.50 | 1.00 |
| 990753 | Southwest | SR 6 | 33.56 | Unnamed | Unnamed Chehalis R trib | 23 | Culvert | No | 67 | Yes | | 1.2 | RND | CAL | 0.91 | 0.91 | 15.18 | No | 0.00 | 1.20 | 1.00 |
| 990756 | Southwest | SR 6 | 34.00 | Unnamed | Unnamed Chehalis R trib | 23 | Culvert | Yes | 33 | Unknown | | 1.1 | RND | PCC | 0.61 | 0.61 | 12.54 | No | 0.00 | 2.60 | 1.00 |
| 991542 | Southwest | SR 6 | 35.08 | Unnamed | Chehalis R | 23 | Culvert | No | 0 | Yes | | 1.1 | RND | CAL | 0.61 | 0.61 | 19.81 | No | 0.58 | 1.00 | 4.00 |
| 990757 | Southwest | SR 6 | 35.10 | Unnamed | Chehalis R | 23.1098 | Culvert | No | 0 | Yes | | 1.1 | RND | CST | 0.91 | 0.91 | 15.24 | Unk | 0.40 | 2.00 | |
| 990758 | Southwest | SR 6 | 35.42 | Unnamed | Chehalis R | 23 | Culvert | No | 67 | Yes | | 1.1 | RND | PCC | 0.61 | 0.61 | 15.90 | No | 0.00 | 1.00 | 2.00 |
| 990423 | Southwest | SR 6 | 35.85 | Unnamed | Chehalis R | 23 | Culvert | No | 0 | Yes | | 1.1 | RND | PCC | 0.91 | 0.91 | 26.66 | No | 0.00 | 8.30 | 7.00 |
| 990534 | Southwest | SR 6 | 36.74 | Unnamed | Hope Cr | 23 | Culvert | No | 0 | Yes | | 1.1 | RND | CST | 0.46 | 0.46 | 20.18 | No | 0.13 | 2.40 | 1.00 |
| 990760 | Southwest | SR 6 | 40.53 | Unnamed | Chehalis R | 23 | Culvert | No | 67 | Yes | | 1.1 | RND | PCC | 0.61 | 0.61 | 15.29 | No | 0.16 | 0.40 | 1.00 |
| 990761 | Southwest | SR 6 | 41.22 | Davis Cr | Chehalis R | 23.0180 | Culvert | No | 33 | Yes | | 1.1 | BOX | PCC | 1.83 | 1.83 | 26.52 | No | 0.00 | 1.20 | 5.00 |
| 990764 | Southwest | SR 6 | 41.70 | Unnamed | Chehalis R | 23 | Culvert | No | 67 | Yes | | 1.1 | RND | PCC | 0.61 | 0.61 | 14.04 | No | 0.00 | 1.00 | 1.50 |
| 991221 | Southwest | SR 6 | 42.38 | Unnamed | SF Chehalis R trib | 23 | Culvert | No | 67 | No | | 1.1 | BOX | CPC | 1.07 | 0.91 | 20.44 | No | 0.00 | 0.50 | 2.00 |
| 991544 | Southwest | SR 6 | 43.61 | Unnamed | Chehalis R | 23 | Culvert | No | 0 | Yes | | 1.1 | OTH | CST | 0.76 | 0.76 | 45.50 | No | 1.00 | 8.80 | 4.00 |
| 990825 | Southwest | SR 6 | 46.39 | Unnamed | Chehalis R | 23.0949 | Culvert | No | 67 | Yes | | 1.1 | RND | SPS | 2.06 | 2.06 | 42.17 | No | 0.00 | 0.30 | 3.00 |
| 990826 | Southwest | SR 7 | 2.73 | Unnamed | Tilton R | 26 | Culvert | No | 33 | Yes | | 1.1 | RND | PCC | 0.61 | 0.61 | 16.65 | No | 0.00 | -0.90 | 1.00 |
| 990831 | Southwest | SR 7 | 3.36 | Unnamed | Tilton R | 26 | Culvert | No | 0 | Yes | 11.95 | 1.1 | RND | PCC | 0.90 | 0.90 | 17.50 | No | 0.55 | 1.25 | 1.50 |
| 990831 | Southwest | SR 7 | 5.50 | Unnamed | Tilton R | 26 | Culvert | No | 0 | Yes | 15.13 | 2.2 | BOX | CPC | 1.52 | 1.52 | 32.42 | No | 0.12 | 3.80 | 5.50 |
| 990832 | Southwest | SR 7 | 5.50 | Unnamed | Tilton R | 26 | Culvert | No | 0 | Yes | 15.13 | 1.2 | BOX | CPC | 1.52 | 1.52 | 32.29 | No | 0.12 | 3.60 | 5.50 |
| 990833 | Southwest | SR 7 | 5.64 | Unnamed | Tilton R | 26 | Culvert | No | 0 | No | | 1.1 | BOX | CPC | 1.24 | 1.24 | 19.03 | No | 0.00 | 6.50 | 2.00 |
| 990836 | Southwest | SR 7 | 6.91 | Unnamed | Tilton R | 26 | Culvert | No | 0 | Yes | 3.12 | 1.1 | BOX | CPC | 1.22 | 1.22 | 41.70 | No | 0.00 | 8.00 | 5.00 |
| 990840 | Southwest | SR 7 | 7.36 | Unnamed | Tilton R | 26 | Culvert | No | 67 | No | | 1.1 | BOX | CPC | 1.83 | 1.22 | 27.32 | No | 0.00 | 0.60 | 2.75 |
| 990841 | Southwest | SR 7 | 8.18 | Unnamed | Tilton R | 26 | Culvert | No | 0 | Yes | 4.41 | 1.1 | RND | CPC | 0.76 | 0.76 | 12.89 | No | 0.25 | 1.30 | 1.00 |
| 990690 | Southwest | SR 7 | 8.89 | Tilton R | Mayfield Lk | 26 | Culvert | No | 0 | Yes | | 1.1 | BOX | CPC | 1.54 | 0.93 | 18.16 | No | 0.55 | 0.70 | 0.50 |
| 990657 | Southwest | SR 7 | 9.85 | Unnamed | Roundtop Cr | 11 | Culvert | No | 0 | Yes | | 1.1 | RND | PCC | 0.91 | 0.91 | 34.75 | No | 0.76 | 1.00 | 1.50 |
| 990691 | Southwest | SR 7 | 10.25 | Unnamed | Summit Cr | 11 | Culvert | No | 33 | Yes | | 1.1 | BOX | CPC | 1.22 | 1.22 | 19.81 | No | 0.40 | 11.00 | 1.50 |
| 990691 | Southwest | SR 7 | 10.48 | Unnamed | Round Top Cr | 11 | Culvert | No | 33 | Yes | | 1.2 | BOX | PCC | 0.91 | 0.91 | 14.88 | No | 0.00 | 6.20 | 1.50 |
| 990658 | Southwest | SR 7 | 10.48 | Unnamed | Round Top Cr | 11 | Culvert | No | 0 | Yes | | 2.2 | RND | PCC | 0.76 | 0.76 | 16.69 | No | 0.00 | 3.10 | 5.00 |
| 990658 | Southwest | SR 7 | 10.81 | Unnamed | Roundtop Cr | 11 | Culvert | No | 0 | Yes | | 1.1 | BOX | CPC | 1.22 | 1.22 | 30.48 | No | 0.67 | 5.00 | 5.00 |
| 990661 | Southwest | SR 7 | 11.10 | Unnamed | Roundtop Cr | 11 | Culvert | No | 67 | Yes | | 1.1 | RND | PCC | 0.61 | 0.61 | 16.83 | No | 0.18 | 1.70 | 1.50 |

*WSDOT Fish Passage Barriers Inventoried as of March 2006*

| Site Id | WSDOT District | Road | Mile Post | Stream | Tributary to | WRIA | Feature Type | Fishway attached to the Feature | % Fish Pass | Significant Reach (>=200 m) | PI | Culvert No[1] | Shape | Material | Span (m) | Rise (m) | Length (m) | Bed Material Present | Water Surface Difference Drop (m) | Slope | Road Fill Depth (m) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 990662 | Southwest | SR 7 | 11.20 | Unnamed | Roundtop Cr | 11 | Culvert | No | 33 | Yes | | 1.1 | BOX | CPC | 0.91 | 0.91 | 10.67 | No | 0.49 | 4.00 | 1.20 |
| 990084 | Southwest | SR 7 | 11.56 | Coal Cr | Roundtop Cr | 11.0168 | Culvert | No | 67 | Yes | 8.86 | 1.1 | BOX | PCC | 1.52 | 0.91 | 12.19 | No | 0.27 | 3.00 | 0.50 |
| 990669 | Southwest | SR 7 | 12.74 | Unnamed | Roundtop Cr | 11 | Culvert | No | 67 | Yes | | 1.1 | BOX | PCC | 1.52 | 0.91 | 12.02 | No | 0.00 | 1.24 | 0.50 |
| 990670 | Southwest | SR 7 | 12.80 | Unnamed | Roundtop Cr | 11 | Culvert | No | 33 | Yes | | 1.1 | RND | PCC | 0.76 | 0.76 | 10.67 | No | 0.30 | 3.00 | 1.00 |
| 990671 | Southwest | SR 7 | 12.90 | Unnamed | Roundtop Cr | 11 | Culvert | No | 67 | No | | 1.1 | RND | PCC | 0.76 | 0.76 | 11.48 | Yes | 0.00 | 1.10 | 1.00 |
| 997602 | Southwest | SR 7 | 14.81 | Unnamed | East Cr | 11 | Culvert | No | 67 | Yes | | 1.1 | RND | PCC | 0.46 | 0.46 | 13.83 | No | 0.00 | 0.94 | 2.00 |
| 990674 | Southwest | SR 7 | 15.92 | Unnamed | East Cr | 11 | Culvert | No | 67 | Yes | | 1.1 | BOX | CPC | 1.22 | 1.22 | 17.92 | No | 0.00 | 1.90 | 3.00 |
| 991388 | Southwest | US 101 | 1.00 | Unnamed | Columbia R | 24.0047 | Culvert | No | 0 | Yes | 15.23 | 1.1 | RND | PCC | 0.91 | 0.91 | 22.10 | No | 0.30 | 1.80 | 1.50 |
| 991359 | Southwest | US 101 | 1.30 | Unnamed | Columbia R | 24.0045 | Culvert | No | 0 | Yes | 13 | 1.1 | RND | PCC | 0.61 | 0.61 | 27.11 | No | 0.61 | 1.22 | 1.00 |
| 992817 | Southwest | US 101 | 1.62 | Unnamed | Columbia R | 24.0044 | Culvert | No | 0 | Yes | 4.86 | 1.1 | RND | PCC | 0.91 | 0.91 | | No | | | 1.50 |
| 991358 | Southwest | US 101 | 2.00 | Unnamed | Columbia R | 24.0042 | Culvert | No | 0 | Yes | 15.33 | 1.1 | RND | PCC | 0.61 | 0.61 | 16.64 | No | 0.61 | 1.82 | 1.00 |
| 992818 | Southwest | US 101 | 2.29 | Unnamed | Columbia R | 24.0042 | Culvert | No | 0 | Yes | 12.32 | 1.1 | RND | PCC | 0.91 | 0.91 | 19.45 | No | | 0.12 | 1.50 |
| 991390 | Southwest | US 101 | 2.58 | Unnamed | Columbia R | 24.0041 | Culvert | No | 0 | Yes | 17.99 | 1.1 | RND | PCC | 0.61 | 0.61 | 16.80 | No | 0.18 | 0.06 | |
| 992821 | Southwest | US 101 | 3.30 | Unnamed | Columbia R | 24 | Culvert | No | 0 | Yes | 25.25 | 1.1 | RND | PCC | 0.61 | 0.61 | 20.49 | No | 0.18 | 1.17 | 1.50 |
| 992823 | Southwest | US 101 | 7.11 | Chinook R | Columbia R | 24 | Culvert | No | 33 | Yes | | 3.3 | BOX | CPC | 2.40 | 2.55 | 25.02 | No | 0.00 | 0.17 | 2.00 |
| 992823 | Southwest | US 101 | 7.11 | Chinook R | Columbia R | 24 | Culvert | No | 33 | Yes | | 2.3 | BOX | CPC | 2.40 | 2.55 | 25.02 | No | 0.00 | 0.17 | 2.00 |
| 992823 | Southwest | US 101 | 7.11 | Chinook R | Columbia R | 24 | Culvert | No | 33 | Yes | | 1.3 | BOX | CPC | 2.40 | 2.55 | 25.02 | No | 0.00 | 0.17 | 2.00 |
| 991308 | Southwest | US 101 | 21.27 | Unnamed | Willapa Bay | 24.0679 | Culvert | No | 67 | Yes | 18.82 | 2.2 | RND | PCC | 0.91 | 0.91 | 19.24 | Yes | 0.00 | 1.50 | 2.00 |
| 991308 | Southwest | US 101 | 21.27 | Unnamed | Willapa Bay | 24.0679 | Culvert | No | 67 | Yes | 18.82 | 1.2 | RND | PCC | 0.91 | 0.91 | 19.37 | Yes | 0.00 | 2.40 | 2.00 |
| 991386 | Southwest | US 101 | 21.40 | Unnamed | Willapa Bay | 24.0680 | Culvert | No | 33 | Yes | 10.28 | 1.1 | RND | PCC | 0.91 | 0.91 | 22.96 | No | 0.00 | 2.00 | 1.50 |
| 992836 | Southwest | US 101 | 22.12 | Unnamed | Willapa Bay | 24 | Culvert | No | 67 | No | | 1.1 | RND | PCC | 0.60 | 0.60 | 16.93 | No | 0.00 | 3.30 | 2.00 |
| 992838 | Southwest | US 101 | 23.31 | Unnamed | Willapa Bay | 24.0676 | Culvert | No | 33 | Yes | 10.01 | 1.1 | RND | PCC | 0.90 | 0.90 | 23.59 | No | 0.01 | 4.00 | 2.50 |
| 992298 | Southwest | US 101 | 46.12 | Unnamed | Willapa Bay | 24 | Culvert | No | 0 | Yes | 7.45 | 1.1 | RND | PCC | 0.92 | 0.92 | 61.96 | No | 0.00 | 3.32 | 14.00 |
| 990176 | Southwest | US 101 | 46.96 | Hansen Cr | Willapa Bay | 24.0403 | Culvert | No | 33 | Yes | 19.38 | 1.1 | BOX | PCC | 1.83 | 1.83 | 31.23 | No | 0.40 | 0.67 | 3.00 |
| 990053 | Southwest | US 101 | 61.15 | Butte Cr | Smith Cr | 24.0060 | Culvert | No | 33 | Yes | | 1.1 | BOX | PCC | 2.95 | 1.83 | 18.63 | No | 0.41 | 1.12 | 1.00 |
| 990054 | Southwest | US 101 | 61.17 | Unnamed | Butte Cr | 24 | Culvert | No | 33 | Yes | | 1.1 | RND | PCC | 0.91 | 0.91 | 25.11 | No | 0.00 | 1.47 | 2.50 |
| 991517 | Southwest | US 101 | 61.26 | Unnamed | Butte Cr | 24 | Culvert | No | 0 | Yes | 10.24 | 1.1 | RND | PCC | 0.61 | 0.61 | 22.25 | No | 0.40 | 1.12 | |
| 991320 | Southwest | US 101 | 64.36 | Unnamed | Smith Cr | 24 | Culvert | No | 33 | Yes | 6.23 | 1.1 | BOX | CPC | 0.95 | 0.91 | 18.03 | No | 0.28 | 0.01 | 2.00 |
| 991323 | Southwest | US 101 | 65.71 | Unnamed | Elkhorn Cr | 24 | Culvert | No | 67 | Yes | 12.35 | 1.1 | BOX | PCC | 0.95 | 0.91 | 19.48 | No | 0.32 | 0.37 | 1.00 |
| 991426 | Southwest | US 12 | 72.45 | Unnamed | Lacamas Cr | 26.0474 | Culvert | No | 33 | Yes | 12.03 | 1.1 | BOX | PCC | 0.92 | 0.92 | 22.00 | No | 0.00 | 2.00 | 0.75 |
| 992084 | Southwest | US 12 | 90.71 | Unnamed | Riffe Lk | 26 | Culvert | No | 0 | No | | 1.1 | SQSH | SPS | 1.65 | 1.05 | | Unk | | | |
| 992085 | Southwest | US 12 | 91.25 | Unnamed | Riffe Lk | 26 | Culvert | No | 0 | Yes | 2.01 | 1.1 | SQSH | SPS | 1.90 | 1.45 | 31.32 | No | 0.20 | 5.30 | 2.00 |
| 992087 | Southwest | US 12 | 92.09 | Unnamed | Riffe Lk | 26 | Culvert | No | 0 | No | | 1.1 | ELL | SPS | 1.35 | 1.70 | | No | 0.34 | 0.17 | |
| 992090 | Southwest | US 12 | 93.14 | Unnamed | Unnamed to Riffe Lk | 26 | Culvert | No | 0 | Yes | 1.89 | 1.1 | ELL | SPS | 1.55 | 1.90 | 127.50 | No | 0.36 | 0.15 | |
| 992092 | Southwest | US 12 | 93.80 | Unnamed | Unnamed to Riffe Lk | 26 | Culvert | No | 0 | Yes | 7.26 | 1.1 | RND | CST | 1.28 | 1.28 | 58.96 | No | 0.48 | 1.80 | 6.00 |
| 992096 | Southwest | US 12 | 94.15 | Highland Cr | Tilton R | 26.0590 | Culvert | No | 0 | Yes | 14.77 | 1.1 | ELL | SPS | 1.68 | 2.00 | 65.60 | No | 1.42 | | 20.00 |
| 990190 | Southwest | US 12 | 95.75 | Highland Cr | Tilton R | 26.0590 | Culvert | No | 67 | Yes | 14.77 | 2.2 | ELL | SPS | 2.38 | 2.58 | 27.24 | No | 0.30 | 0.40 | 1.50 |
| 992099 | Southwest | US 12 | 95.75 | Highland Cr | Tilton R | 26.0590 | Culvert | No | 67 | Yes | 5.21 | 1.2 | ELL | SPS | 2.38 | 2.58 | 28.91 | No | 0.35 | 0.40 | 1.50 |
| 993141 | Southwest | US 12 | 95.98 | Unnamed | Highland Cr | 26 | Culvert | No | 67 | Yes | | 1.1 | ELL | CST | 1.12 | 1.32 | 37.26 | No | 0.18 | 1.90 | 3.00 |
| 992113 | Southwest | US 12 | 101.90 | Unnamed | Unnamed to Riffle Lk | 26 | Culvert | No | 0 | No | | 1.1 | RND | PCC | 0.46 | 0.46 | 38.50 | No | 0.00 | 4.65 | 6.40 |
| 990944 | Southwest | US 12 | 103.43 | Unnamed | Riffe Lk | 26 | Culvert | No | 0 | Yes | 3.01 | 1.1 | RND | CST | 0.90 | 0.90 | 93.30 | No | 0.00 | 3.00 | 12.00 |
| 990401 | Southwest | US 12 | 103.98 | Steffen Cr | Riffe Lk | 26.0652 | Culvert | No | 67 | Yes | 8.63 | 1.1 | SQSH | SPS | 3.52 | 2.39 | 24.50 | No | 0.00 | 3.00 | |
| 992150 | Southwest | US 12 | 109.27 | Stiltner Cr | Rainey Cr | 26.0654 | Culvert | No | 33 | Yes | 3.09 | 1.1 | BOX | CPC | 1.83 | 0.95 | 18.67 | No | 0.50 | 1.00 | 2.00 |
| 992151 | Southwest | US 12 | 112.08 | Unnamed | Kiona Cr | 26 | Culvert | No | 0 | Yes | 1.61 | 1.1 | RND | PCC | 1.05 | 1.05 | 44.10 | No | 0.00 | 5.00 | 5.00 |
| 992151 | Southwest | US 12 | 112.95 | Oliver Cr | Kiona Cr | 26.1025 | Culvert | No | 67 | Yes | 2.85 | 1.1 | ARCH | CPC | 5.89 | 3.02 | 31.20 | No | 0.00 | 0.00 | 2.00 |

WSDOT Fish Passage Barriers Inventoried as of March 2006

| Site Id | WSDOT District | Road | Mile Post | Stream | Tributary to | WRIA | Feature Type | Fishway attached to the Feature | % Fish Pass | Significant Reach (>=200 m) | PI | Culvert No[1] | Shape | Material | Span (m) | Rise (m) | Length (m) | Bed Material Present | Water Surface Difference Drop (m) | Slope | Road Fill Depth (m) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 990338 | Southwest | US 12 | 113.73 | Peters Cr | Kiona Cr | 26.1023 | Culvert | No | 0 | No | | 1.1 | BOX | CPC | 3.05 | 2.44 | 45.10 | No | 0.91 | 4.00 | 3.00 |
| 992227 | Southwest | US 12 | 114.96 | Miller Cr | Cowlitz R | 26.1028 | Culvert | No | 33 | Yes | 11.67 | 1.1 | ARCH | CPC | 5.75 | 1.35 | 24.35 | Yes | 0.00 | 0.10 | 0.50 |
| 992282 | Southwest | US 12 | 124.97 | Burton Cr | Cowlitz R | 26.1106 | Culvert | No | 0 | Yes | 3.31 | 1.1 | SQSH | SPS | 2.95 | 2.00 | 27.58 | No | 0.85 | 1.52 | 1.50 |
| 991880 | Southwest | US 12 | 137.73 | Unnamed | Cowlitz R | 26 | Culvert | No | 0 | No | | 1.1 | RND | CST | 0.90 | 0.90 | 38.51 | No | 0.20 | 4.70 | 2.50 |
| 991743 | Southwest | US 12 | 149.98 | Unnamed | Millridge Cr | 26 | Culvert | No | 33 | Yes | 3.83 | 1.1 | BOX | CPC | 2.45 | 1.85 | 34.75 | No | 0.04 | 0.80 | 4.00 |
| 990845 | Southwest | US 97 | 12.90 | Unnamed | Little Klickitat R | 30 | Culvert | No | 33 | Yes | | 1.1 | RND | SPS | 2.74 | 2.74 | 69.00 | No | 0.48 | 1.25 | |
| 990846 | Southwest | US 97 | 13.39 | Unnamed | Little Klickitat R | 30 | Culvert | No | 67 | No | | 1.1 | BOX | PCC | 1.83 | 1.83 | 34.14 | No | | 1.96 | |
| 990848 | Southwest | US 97 | 18.40 | Jenkins Cr | Little Klickitat R | 30.0128 | Culvert | No | 33 | Yes | | 1.1 | BOX | CPC | 2.45 | 1.83 | 35.24 | No | 0.36 | 2.36 | 6.00 |
| 990850 | Southwest | US 97 | 21.16 | W Prong L Klickitat R | Little Klickitat R | 30.0135 | Culvert | No | 67 | Yes | 13.53 | 1.1 | BOX | CPC | 3.05 | 3.05 | 54.55 | No | 0.06 | 1.29 | 6.00 |
| 990052 | Southwest | US 97 | 21.35 | Butler Cr | EF Little Klickitat | 30.0140 | Culvert | No | 67 | Yes | 8.39 | 1.1 | RND | SPS | 3.20 | 3.20 | 35.61 | No | 0.21 | 2.00 | 1.00 |
| 990851 | Southwest | US 97 | 23.99 | Dry Cr | Little Klickitat R | 30.0147 | Culvert | No | 33 | Yes | | 1.1 | BOX | CPC | 3.07 | 1.83 | 25.60 | No | 0.00 | 3.45 | 1.00 |
| 990853 | Southwest | US 97 | 25.41 | E Prong L Klickitat R | Klickitat R | 30.0139 | Culvert | No | 0 | Yes | 4.91 | 1.1 | BOX | CPC | 1.85 | 1.23 | 28.37 | No | 0.50 | 4.95 | 3.00 |
| 990854 | Southwest | US 97 | 25.59 | Idlewild Canyon Cr | EF L Klickitat R | 30.0152 | Culvert | No | 33 | Yes | 4.12 | 1.1 | BOX | CPC | 1.23 | 0.94 | 20.51 | No | 0.00 | 5.72 | 2.00 |
| 991955 | Southwest | US 97 | 27.97 | SF Shinando Cr | Shinando Cr | 37.1104 | Culvert | No | 0 | Yes | 5.47 | 1.1 | ELL | SPS | 1.52 | 1.83 | 108.81 | No | 1.93 | 4.00 | 9.14 |
| 990857 | Southwest | US 97 | 30.10 | Shinando Cr | Satus Cr | 37.1103 | Culvert | No | 0 | Yes | 11.76 | 1.1 | BOX | PCC | 1.52 | 1.83 | 76.20 | Unk | 0.40 | 3.50 | |

*There are 1538 WSDOT barrier features inventoried as of March 2006. The number of records in this spreadsheet exceeds 1538 due to the existence of multiple pipes at some crossings, referred in this appendix as Culvert Numbers (see explanation below).*

[1] The culvert number identifies individual culverts at multiple stream crossings. Format X.Y, where X = specific culvert number, and Y = total number of culvert at a crossing. For example, in a triple culvert crossing, the first pipe would be 1.3, the second 2.3, and the third 3.3.

**Culvert Material**
PCC - precast concrete
CST - corrugated steel
SST - smooth steel
CAL - Corrugated aluminum
SPS - structural plate steel
PVC - plastic
TMB - timber
MRY - masonry
OTH - other
SPA - structural plate aluminum
CPC - cast in place concrete

**Culvert Shape:**
ARCH - bottomless arch
SQSH - squash
RND - round
BOX - rectangular
ELL - ellipse
OTH - other