WSDOT Fish Passage Barriers Inventoried as of March 2006

| Site Id | WSDOT District | Road | Mile Post | Stream | Tributary to | WRIA | Feature Type | Fishway attached to the Feature | % Fish Pass | Significant Reach (>=200 m) | PI | Culvert No1 | Shape | Material | Span (m) | Rise (m) | Length (m) | Bed Material Present | Water Surface Difference Drop (m) | Slope | Road Fill Depth (m) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 994704 | Northwest | DOT maintenance yard | 0.99 | Unnamed | Yarrow Cr | 08 | Culvert | No | 33 | Yes | 6.58 | 1.1 | SQSH | CST | 0.91 | 0.91 | 132.00 | No | 0.00 | 3.50 | 1.50 |
| 994406 | Northwest | I-405 | 3.06 | Unnamed | Cedar R | 08 | Culvert | No | 0 | Yes | 4.56 | 1.1 | RND | OTH | 1.30 | 1.30 | 140.87 | No | 0.13 | 4.47 | 10.00 |
| 08.0268  0.80 | Northwest | I-405 | 10.12 | Coal Cr | Lk Washington | 08.0268 | Culvert | Yes | 67 | Yes | 34.58 | 1.1 | BOX | CPC | 2.16 | 1.83 | 152.40 | Unk | | | |
| 992385 | Northwest | I-405 | 15.09 | Yarrow Cr | Lk Washington | 08.0252 | Culvert | No | 0 | Yes | 28.47 | 1.1 | RND | OTH | 0.75 | 0.75 | 204.80 | No | 0.80 | | 10.00 |
| 08.0070 A 0.25 | Northwest | I-405 | 26.46 | Perry Cr | North Cr | 08.0070 A | Culvert | Yes | 67 | Yes | 11.22 | 1.1 | RND | PCC | 1.52 | | 112.27 | Unk | | 2.40 | |
| 993109 | Northwest | I-405 | 26.87 | Unnamed | North Cr | 08 | Culvert | No | 0 | Yes | 9.33 | 1.1 | RND | CST | 1.05 | 1.05 | | No | 0.00 | 3.00 | 3.00 |
| 08.0059  7.00 | Northwest | I-405 | 29.75 | Swamp Cr | Sammamish R | 08.0059 | Culvert | Yes | 67 | Yes | 61.62 | 1.2 | BOX | CPC | 2.44 | 1.83 | 103.50 | Unk | | | |
| 08.0059  7.00 | Northwest | I-405 | 29.75 | Swamp Cr | Sammamish R | 08.0059 | Culvert | Yes | 67 | Yes | 61.62 | 2.2 | BOX | CPC | 2.44 | 1.83 | 103.50 | Unk | 0.00 | | |
| 993898 | Northwest | I-405 ROW | 29.67 | Martha Cr | Swamp Cr | 08 | Culvert | No | 67 | Yes | 12.36 | 1.1 | RND | PCC | 0.91 | 0.91 | 9.92 | No | 0.00 | 1.41 | 0.60 |
| 995292 | Northwest | I-5 | 141.49 | Unnamed | EF Hylebos Cr | 10.0016 | Culvert | No | 33 | Yes | 10.51 | 1.1 | RND | PCC | 1.22 | 1.22 | 81.12 | No | 0.00 | 1.40 | 3.00 |
| 992364 | Northwest | I-5 | 143.60 | Unnamed | EF Hylebos Cr | 10.0013 | Culvert | No | 0 | Yes | 10.79 | 1.1 | RND | PCC | 0.91 | 0.91 | 745.00 | Unk | | | |
| 996029 | Northwest | I-5 | 153.31 | Unnamed | Green R | 09.0036 | Culvert | No | 0 | No | | 1.1 | RND | SPS | 1.60 | 1.60 | 200.00 | No | 0.05 | 9.00 | 35.00 |
| 995976 | Northwest | I-5 | 153.45 | Unnamed | Green R | 09.0033 | Culvert | No | 0 | Yes | | 1.1 | RND | SPS | 1.60 | 1.60 | 207.70 | No | 0.15 | 9.60 | 35.00 |
| 994562 | Northwest | I-5 | 174.71 | Thornton Cr | Lk Washington | 08.0030 | Culvert | No | 33 | Yes | 18.09 | 2.2 | RND | PCC | 1.75 | 1.75 | 465.00 | Unk | 0.00 | 2.00 | |
| 994562 | Northwest | I-5 | 174.71 | Thornton Cr | Lk Washington | 08.0030 | Culvert | No | 33 | Yes | 18.09 | 1.2 | RND | PCC | 1.75 | 1.75 | 465.00 | No | 0.00 | 2.00 | |
| 993090 | Northwest | I-5 | 182.73 | Swamp Cr | Sammamish R | 08.0059 | Culvert | No | 67 | Yes | 58.42 | 2.2 | RND | CST | 1.74 | 1.74 | 164.51 | No | 0.00 | 0.41 | 5.00 |
| 993090 | Northwest | I-5 | 182.73 | Swamp Cr | Sammamish R | 08.0059 | Culvert | No | 67 | Yes | 58.42 | 1.2 | RND | CST | 1.74 | 1.74 | 165.03 | No | 0.00 | 0.48 | 5.00 |
| 996229 | Northwest | I-5 | 183.33 | Unnamed | Swamp Cr | 08 | Culvert | No | 0 | No | | 1.1 | RND | PCC | 0.30 | 0.30 | 144.00 | No | 0.17 | | 3.00 |
| 102 N218 | Northwest | I-5 | 186.93 | Unnamed | North Cr | 08.0070 | Culvert | No | 33 | No | | 1.1 | RND | PCC | 0.75 | 0.75 | | No | 0.22 | | |
| 993091 | Northwest | I-5 | 187.64 | Unnamed | Silver Lk | 08.0000 | Culvert | No | 33 | No | | 1.1 | RND | PCC | 0.91 | 0.91 | 25.00 | No | 0.00 | | 4.00 |
| 995262 | Northwest | I-5 | 189.90 | Unnamed | Wood Cr | 07 | Culvert | No | 0 | Yes | | 1.1 | RND | PCC | 0.76 | 0.76 | 324.26 | No | 0.07 | 4.00 | 16.00 |
| 995284 | Northwest | I-5 | 203.22 | Unnamed | WF Quilceda Cr | 07.0051 | Culvert | No | 67 | Yes | 12.24 | 1.1 | SQSH | CST | 0.76 | 0.45 | 85.56 | No | 0.00 | 1.84 | 2.00 |
| 992182 | Northwest | I-5 | 213.27 | Unnamed | Unnamed To Pilchuck Cr | 05.0065C | Culvert | No | 0 | Yes | 7.94 | 1.1 | SQSH | CST | 0.70 | 0.45 | 37.21 | No | 0.37 | 3.28 | 1.00 |
| 992181 | Northwest | I-5 | 213.27 | Unnamed | Unnamed To Pilchuck Cr | 05.0065B | Culvert | No | 0 | Yes | 12.24 | 1.1 | RND | CST | 0.70 | 0.45 | 36.74 | No | 0.46 | 2.97 | 1.00 |
| 991979 | Northwest | I-5 | 213.29 | Unnamed | Unnamed | 05.0065C | Culvert | No | 0 | Yes | 6.02 | 1.1 | RND | CST | 0.61 | 0.61 | 62.00 | No | 0.15 | 4.50 | |
| 992175 | Northwest | I-5 | 213.66 | Unnamed | Pilchuck Cr | 05.0065 | Culvert | No | 33 | Yes | | 1.1 | RND | PCC | 0.76 | 0.76 | 36.04 | No | 0.21 | 2.57 | 2.00 |
| LP66 | Northwest | I-5 | 213.86 | Unnamed | Unnamed | 05 | Culvert | No | 33 | Yes | | 1.1 | RND | CST | 0.48 | 0.48 | 11.35 | No | 0.00 | 0.44 | 2.00 |
| 996077 | Northwest | I-5 | 214.38 | Freedom Cr | Church Cr | 05.0185 | Culvert | No | 0 | Yes | | 1.1 | RND | OTH | 0.61 | 0.61 | 115.05 | No | 0.54 | 3.81 | 3.50 |
| 996074 | Northwest | I-5 | 214.65 | Unnamed | Freedom Cr | 05 | Culvert | No | 33 | No | | 1.1 | RND | CAL | 0.61 | 0.61 | 44.70 | No | 0.00 | 4.00 | 2.00 |
| 996071 | Northwest | I-5 | 214.73 | Unnamed | Freedom Cr | 05 | Culvert | No | 33 | Yes | | 1.1 | RND | CAL | 0.61 | 0.61 | 74.67 | No | 0.00 | 1.67 | 1.50 |
| 996073 | Northwest | I-5 | 214.74 | Unnamed | Freedom Cr | 05 | Culvert | No | 33 | Yes | | 1.1 | RND | CST | 0.76 | 0.76 | 47.90 | No | 0.00 | 1.52 | 2.00 |
| 03.0181  0.50 | Northwest | I-5 | 219.41 | Fisher Cr | Carpenter Cr | 03.0181 | Culvert | Yes | 67 | Yes | | 1.1 | RND | SPS | 2.44 | 2.44 | 127.41 | Unk | 0.00 | 2.00 | |
| 991725 | Northwest | I-5 | 224.62 | Maddox Cr | SF Skagit R | 03.2966 | Culvert | No | 33 | Yes | 13.6 | 1.1 | RND | PCC | 1.52 | 1.52 | 76.81 | No | 0.00 | | 1.00 |
| 995228 | Northwest | I-5 | 235.65 | Unnamed | Samish R | 03 | Culvert | No | 0 | No | | 1.1 | RND | CST | 0.91 | 0.91 | 122.00 | No | 1.30 | 5.30 | 6.00 |
| 995239 | Northwest | I-5 | 241.03 | Unnamed | Friday Cr | 03 | Other | No | 0 | Yes | | | | | | | | | | | |
| FR73 | Northwest | I-5 | 243.91 | Unnamed | Samish Lk | 03 | Culvert | No | 0 | Yes | | 1.1 | RND | CST | 1.37 | 1.37 | 31.20 | No | 0.33 | 9.10 | 4.00 |
| 990025 | Northwest | I-5 | 244.20 | Barnes Cr | Samish Lk | 03.0036 | Culvert | Yes | 33 | Yes | | 1.1 | RND | CST | 1.83 | 1.83 | 26.08 | No | 0.00 | 5.14 | |
| FR75 | Northwest | I-5 | 245.76 | Unnamed | Lake Cr | 03.0043 | Culvert | No | 0 | Yes | 20.75 | 1.2 | RND | SPS | 1.83 | 1.83 | 68.93 | No | 0.50 | 0.30 | 3.00 |
| FR75 | Northwest | I-5 | 245.76 | Unnamed | Lake Cr | 03.0043 | Culvert | No | 0 | Yes | 20.75 | 2.2 | RND | SPS | 1.83 | 1.83 | 69.17 | No | 0.50 | 0.20 | 3.00 |
| 995411 | Northwest | I-5 | 246.75 | Chuckanut Cr | Puget Sound | 01.0626 | Culvert | Yes | 67 | Yes | 9.24 | 2.2 | RND | OTH | 1.42 | 1.61 | 106.31 | No | 0.00 | 3.10 | 8.00 |
| 995411 | Northwest | I-5 | 246.75 | Chuckanut Cr | Puget Sound | 01.0626 | Culvert | Yes | 33 | Yes | 9.24 | 1.2 | RND | OTH | 1.42 | 1.61 | 106.36 | No | 0.00 | 2.90 | 8.00 |
| 994233 | Northwest | I-5 | 250.55 | Padden Cr | Bellingham Bay | 01.0622 | Culvert | No | 0 | Yes | 31.29 | 1.1 | BOX | CPC | 1.52 | 1.55 | 131.46 | No | 0.13 | 3.72 | 10.00 |
| 995699 | Northwest | I-5 | 251.36 | Unnamed | Connelly Cr | 01 | Culvert | No | 0 | Unknown | | 1.1 | RND | PCC | 1.09 | 1.09 | 53.41 | No | 1.30 | 10.70 | 6.00 |
| 991036 | Northwest | I-5 | 255.15 | Squalicum Cr | Bellingham Bay | 01.0552 | Culvert | No | 67 | Yes | 58.09 | 2.2 | RND | CST | 2.44 | 2.44 | 68.58 | No | 0.00 | -0.89 | 6.00 |
| 991036 | Northwest | I-5 | 255.15 | Squalicum Cr | Bellingham Bay | 01.0552 | Culvert | No | 67 | Yes | 58.09 | 1.2 | RND | CST | 2.44 | 2.44 | 68.58 | No | 0.00 | -0.83 | 6.00 |
| 990022 | Northwest | I-5 | 256.28 | Baker Cr | Squalicum Cr | 01.0553 | Culvert | Yes | 33 | Yes | 28.66 | 1.1 | SQSH | SPS | 3.51 | 2.13 | 122.66 | No | | 2.03 | |

WSDOT Fish Passage Barriers Inventoried as of March 2006

| Site Id | WSDOT District | Road | Mile Post | Stream | Tributary to | WRIA | Feature Type | Fishway attached to the Feature | % Fish Pass | Significant Reach (>=200 m) | PI | Culvert No1 | Shape | Material | Span (m) | Rise (m) | Length (m) | Bed Material Present | Water Surface Difference Drop (m) | Slope | Road Fill Depth (m) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 995703 | Northwest | I-5 | 259.08 | Unnamed | Unnamed | 01.0148 | Culvert | No | 33 | No | | 1.1 | RND | OTH | 0.46 | 0.46 | 91.32 | No | 0.00 | 1.20 | 1.00 |
| 995329 | Northwest | I-5 | 264.16 | Unnamed | Lake Cr | 03.0042 | Culvert | No | 0 | Yes | 12.54 | 1.1 | BOX | CPC | 1.80 | 1.22 | 61.00 | No | 1.05 | 2.30 | 2.00 |
| 995727 | Northwest | I-5 | 275.53 | Unnamed | Cain Cr | 01 | Culvert | No | 67 | No | | 1.1 | RND | PCC | 0.76 | 0.76 | 46.23 | No | 0.00 | 1.10 | 1.50 |
| 102 M048 | Northwest | I-5 Service Rd | 177.85 | Unnamed | McAleer Cr | 08.0049 | Culvert | No | 33 | Yes | 7.84 | 1.1 | RND | CAL | 0.95 | 0.95 | 50.00 | No | 0.90 | 1.10 | 2.00 |
| 995293 | Northwest | I-5 Ext 142 SB | 142.15 | Unnamed | EF Hylebos Cr | 10.0016 | Culvert | No | 33 | Yes | 7 | 1.1 | RND | PCC | 0.76 | 0.76 | 78.12 | No | 0.00 | 0.68 | 7.00 |
| 995300 | Northwest | I-5 Ext 143 NB | 143.00 | Unnamed | Hylebos Cr | 10.0013 | Culvert | No | 33 | Yes | 8.58 | 1.1 | RND | OTH | 0.76 | 0.76 | 65.74 | No | 0.00 | 1.60 | 10.00 |
| 995299 | Northwest | I-5 Ext 143 NB | 143.00 | Unnamed | Hylebos Cr | 10.0013 | Culvert | No | 67 | Yes | 8.58 | 1.1 | RND | PCC | 0.76 | 0.76 | 205.02 | No | 0.00 | 0.30 | 6.00 |
| 996076 | Northwest | I-5 Ext 210 NB | 210.01 | Unnamed | Stillaguamish R | 05 | Culvert | No | 0 | Yes | | 1.1 | RND | PCC | 1.22 | 1.22 | 174.50 | No | 0.00 | 4.40 | 15.00 |
| 995242 | Northwest | I-5 Ext 218 NB | 218.00 | Unnamed | Unnamed | 03.0184 | Culvert | No | 33 | Yes | | 1.1 | RND | OTH | 1.07 | 1.07 | 182.95 | No | 0.10 | 0.70 | 7.00 |
| 995246 | Northwest | I-5 Ext 240 NB | 240.00 | Unnamed | Friday Cr | 03 | Culvert | No | 0 | Yes | | 1.1 | RND | PCC | 0.61 | 0.61 | 30.49 | No | 0.90 | 2.20 | 1.00 |
| 995245 | Northwest | I-5 Ext 240 NB | 240.00 | Unnamed | Friday Cr | 03 | Culvert | No | 0 | Yes | | 1.1 | RND | OTH | 0.76 | 0.76 | 67.35 | No | 0.40 | 2.30 | 6.00 |
| 995236 | Northwest | I-5 Ext 240 SB | 240.00 | Unnamed | Friday Cr | 03 | Culvert | No | 0 | Yes | | 1.1 | RND | PCC | 0.61 | 0.61 | 16.84 | No | 0.11 | 3.90 | 2.00 |
| 995259 | Northwest | I-5 Ext 240 SB | 240.00 | Unnamed | Friday Cr | 03 | Culvert | No | 0 | Yes | | 1.1 | RND | PCC | 0.61 | 0.61 | 47.35 | No | 0.12 | 7.00 | 6.00 |
| 995240 | Northwest | I-5 Ext 240 SB | 240.00 | Unnamed | Friday Cr | 03 | Culvert | No | 0 | Yes | | 1.1 | RND | CST | 1.07 | 1.07 | 43.11 | No | 1.35 | 7.70 | 3.50 |
| 995248 | Northwest | I-5 Ext 246 NB | 246.00 | Unnamed | Unnamed to Lake Cr | 03 | Culvert | No | 67 | No | | 1.1 | RND | PCC | 0.76 | 0.76 | 29.55 | No | 0.05 | 1.40 | 2.00 |
| 995247 | Northwest | I-5 Ext 246 NB | 246.00 | Unnamed | Unnamed to Lake Cr | 03 | Culvert | No | 33 | No | | 1.1 | RND | PCC | 0.76 | 0.76 | 21.52 | No | 0.00 | 2.70 | 1.00 |
| 995233 | Northwest | I-5 Median | 240.95 | Unnamed | Friday Cr | 03 | Culvert | No | 0 | Yes | | 1.1 | RND | CST | 0.61 | 0.61 | 12.49 | No | 0.00 | 6.00 | 1.50 |
| 995227 | Northwest | I-5 NB | 234.65 | Unnamed | Samish R | 03 | Culvert | No | 0 | No | | 1.1 | RND | PCC | 0.76 | 0.76 | 41.82 | No | 0.35 | 6.10 | 2.00 |
| 995232 | Northwest | I-5 NB | 240.95 | Unnamed | Friday Cr | 03 | Culvert | No | 33 | Yes | | 1.1 | RND | PCC | 0.61 | 0.61 | 21.33 | No | 0.00 | 1.70 | 0.50 |
| 995250 | Northwest | I-5 NB | 243.96 | Unnamed | Samish Lk | 03 | Culvert | No | 0 | Yes | | 1.1 | RND | CST | 1.45 | 1.45 | 59.25 | No | 0.17 | 4.40 | 5.00 |
| 995705 | Northwest | I-5 NB ext 252 | 0.19 | Unnamed | Connelly Cr | 01 | Culvert | No | 0 | No | | 1.1 | RND | OTH | 0.61 | 0.61 | 97.40 | No | 0.00 | 11.20 | |
| 992978 | Northwest | I-5 NB Ext 256 | 0.01 | Baker Cr | Squalicum Cr | 01.0553 | Culvert | Yes | 67 | Yes | | 1.1 | BOX | CPC | | | | No | | | |
| 992003 | Northwest | I-5 NB on ramp | 256.00 | Baker Cr | Squalicum Cr | 01.0553 | Culvert | No | 67 | Yes | 25.69 | 1.1 | SQSH | CST | 2.87 | 2.01 | 28.25 | No | 0.07 | 1.60 | 1.00 |
| 995295 | Northwest | I-5 NB ROW | 141.17 | Unnamed | EF Hylebos Cr | 10.0016 | Culvert | No | 67 | Yes | 9.2 | 1.1 | RND | PCC | 0.61 | 0.61 | 16.48 | No | 0.00 | 1.30 | 2.00 |
| 102 M046 | Northwest | I-5 off Ext 177 | 177.85 | McAleer Cr | Lk Washington | 08.0049 | Culvert | No | 67 | Yes | 61.99 | 1.1 | RND | CST | 1.68 | 1.68 | 84.24 | Yes | 0.00 | 0.94 | 10.00 |
| 995297 | Northwest | I-5 On Ext 142 SB | 142.00 | Unnamed | EF Hylebos Cr | 10.0016 | Culvert | No | 0 | Yes | 10.55 | 1.1 | RND | PCC | 0.76 | 0.76 | 145.63 | No | 0.05 | 6.00 | 8.00 |
| 994561 | Northwest | I-5 ROW | 174.85 | Thornton Cr | Lk Washington | 08.0030 | Dam | No | 0 | Yes | 23.76 | | | | | | | No | | | |
| 995234 | Northwest | I-5 SB | 240.95 | Unnamed | Friday Cr | 03 | Culvert | No | 33 | Yes | | 1.1 | RND | PCC | 0.61 | 0.61 | 20.82 | No | 0.00 | 1.40 | 0.50 |
| 995238 | Northwest | I-5 SB | 241.03 | Unnamed | Friday Cr | 03 | Culvert | No | 33 | Yes | | 1.1 | RND | PCC | 1.07 | 1.07 | 31.92 | No | 0.00 | 0.20 | 1.00 |
| 994501 | Northwest | I-5 SB | 244.20 | Barnes Cr | Samish Lk | 03.0036 | Culvert | No | 33 | Yes | 10.01 | 1.1 | RND | PVC | 1.52 | 1.52 | 24.48 | No | 0.00 | 6.25 | 1.00 |
| 995256 | Northwest | I-5 SB ext 246 | 0.19 | Unnamed | Unnamed | 03 | Culvert | No | 0 | Yes | | 1.1 | BOX | CPC | 2.46 | 1.21 | 48.77 | No | 0.46 | 3.75 | 6.00 |
| 995255 | Northwest | I-5 SB ext 246 | 0.19 | Unnamed | Lake Cr | 03.0042 | Culvert | No | 0 | Yes | 14.83 | 1.1 | BOX | CPC | 1.56 | 1.22 | 16.64 | No | 0.47 | 3.60 | 3.00 |
| 995235 | Northwest | I-5 SB ROW | 240.95 | Unnamed | Friday Cr | 03 | Culvert | No | 0 | Yes | | 1.1 | RND | CST | 0.61 | 0.61 | 49.78 | No | 0.36 | 12.20 | 6.00 |
| CR122 | Northwest | I-5/Henson Rd | 225.24 | Martha Washin | Maddox Cr | 03.2970 | Culvert | No | 33 | Yes | 9.82 | 1.1 | RND | CST | 0.91 | 0.91 | 124.00 | Unk | 0.00 | | 5.00 |
| 996478 | Northwest | I-90 | 12.75 | Unnamed | Lk Sammamish | 08 | Culvert | No | 0 | Unknown | | 1.1 | RND | CST | 1.07 | 1.07 | | No | 2.00 | | 15.00 |
| 996479 | Northwest | I-90 | 12.93 | Unnamed | Lk Sammamish | 08 | Culvert | No | 0 | Yes | | 1.1 | RND | PCC | 0.61 | 0.61 | 31.92 | No | 0.00 | | 8.00 |
| 996480 | Northwest | I-90 | 13.01 | Unnamed | Lk Sammamish | 08 | Culvert | No | 0 | Unknown | | 1.1 | RND | PCC | 0.76 | 0.76 | 89.78 | No | 0.00 | 8.50 | 3.00 |
| 992798 | Northwest | I-90 | 13.83 | Lewis Cr | Lk Sammamish | 08.0162 | Culvert | No | 0 | Yes | 30.43 | 1.1 | OTH | PCC | 1.52 | 1.52 | 313.34 | Unk | 0.00 | 4.60 | 7.00 |
| 994415 | Northwest | I-90 | 14.71 | Unnamed | Lk Sammamish | 08 | Culvert | No | 0 | Yes | | 1.1 | RND | OTH | 1.07 | 1.07 | 153.00 | No | 0.12 | 10.00 | 6.00 |
| 996472 | Northwest | I-90 | 15.92 | Unnamed | Unnamed | 08 | Culvert | No | 67 | Yes | | 1.3 | RND | PCC | 1.07 | 1.07 | 84.05 | No | 0.00 | 0.60 | 1.00 |
| 996472 | Northwest | I-90 | 15.92 | Unnamed | Unnamed | 08 | Culvert | No | 67 | Yes | | 2.3 | RND | PCC | 1.07 | 1.07 | 83.75 | No | 0.00 | 1.03 | 1.00 |
| 996475 | Northwest | I-90 | 15.92 | Unnamed | Unnamed | 08 | Culvert | No | 67 | Yes | | 3.3 | RND | PCC | 1.07 | 1.07 | 83.82 | No | 0.00 | 1.08 | 1.00 |
| 996475 | Northwest | I-90 | 17.00 | NF Issaquah Cr | Issaqhah Cr | 08.0181 | Culvert | No | 33 | Unknown | | 1.2 | RND | CST | 0.91 | 0.91 | 37.70 | No | 0.00 | 4.85 | 2.50 |
| 08.0183 1.60 | Northwest | I-90 | 17.00 | NF Issaquah Cr | Issaqhah Cr | 08.0181 | Culvert | No | 33 | Unknown | | 2.2 | RND | CST | 0.91 | 0.91 | 37.61 | No | 0.00 | 4.81 | 2.50 |
| 08.0183 | Northwest | I-90 | 18.83 | EF Issaquah Cr | Issaquah Cr | 08.0183 | Culvert | Yes | 33 | Yes | 0 | 1.1 | ARCH | SPS | | | | Unk | | | |
| 994410 | Northwest | I-90 | 23.13 | Soderman Cr | Raging R | 07.0390 | Culvert | No | 33 | Yes | 13.82 | 1.1 | RND | CST | 2.13 | 2.13 | 134.48 | No | 0.11 | 4.20 | 5.00 |

WSDOT Fish Passage Barriers Inventoried as of March 2006

| Site Id | WSDOT District | Road | Mile Post | Stream | Tributary to | WRIA | Feature Type | Fishway attached to the Feature | % Fish Pass | Significant Reach (>=200 m) | PI | Culvert No1 | Shape | Material | Span (m) | Rise (m) | Length (m) | Bed Material Present | Water Surface Difference Drop (m) | Slope | Road Fill Depth (m) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 994864 | Northwest | I-90 | 26.90 | Unnamed | Good Cr | 07 | Culvert | No | 0 | No | | 1.1 | RND | CST | 0.91 | 0.91 | 159.98 | No | 0.48 | 12.00 | 25.00 |
| 994865 | Northwest | I-90 | 26.99 | Good Cr | SF Snoqualmie R | 07.0456 | Culvert | No | 0 | No | | 1.1 | RND | OTH | 1.45 | 1.45 | | No | 0.52 | | 20.00 |
| 994866 | Northwest | I-90 | 28.32 | Unnamed | Kimball Cr | 07 | Culvert | No | 0 | Yes | 1.8 | 1.1 | RND | PCC | 0.76 | 0.76 | 125.00 | No | 0.62 | 13.00 | 20.00 |
| 994937 | Northwest | I-90 | 28.85 | Unnamed | Unnamed | 07 | Culvert | No | 0 | No | | 1.1 | RND | CST | 0.61 | 0.61 | 97.71 | No | 1.10 | 12.50 | 13.00 |
| 994929 | Northwest | I-90 | 29.74 | Unnamed | Kimball Cr | 07.0454 | Culvert | No | 0 | No | | 1.1 | RND | CST | 0.61 | 0.61 | 100.80 | No | 1.40 | 3.50 | 5.00 |
| 994877 | Northwest | I-90 | 30.45 | Unnamed | SF Snoqualmie R | 07.0469C | Culvert | No | 0 | Yes | 3.17 | 1.1 | RND | CST | 1.68 | 1.68 | 176.81 | No | 0.00 | 5.00 | 10.50 |
| 994882 | Northwest | I-90 | 38.19 | Unnamed | SF Snoqualmie R | 07 | Culvert | No | 0 | Yes | 2.07 | 1.1 | RND | CST | 0.91 | 0.91 | 136.06 | No | 0.00 | 7.30 | 7.00 |
| 990575 | Northwest | I-90 | 38.67 | Unnamed | SF Snoqualmie R | 07.0492 | Culvert | No | 33 | Yes | 3.11 | 1.1 | ELL | SPS | 2.10 | 2.28 | 172.37 | No | 0.00 | 3.85 | |
| 990072 | Northwest | I-90 | 38.83 | Unnamed | SF Snoqualmie R | 07.0493 | Culvert | No | 0 | Yes | 2.98 | 1.1 | RND | SPS | 1.52 | 1.52 | 172.37 | No | 0.69 | 3.85 | |
| 990265 | Northwest | I-90 | 42.18 | Mason Cr | Snoqualmie R | 07.0499 | Culvert | No | 0 | Yes | 2.36 | 1.1 | SQSH | SPS | 2.25 | 1.79 | 118.90 | No | 0.49 | 3.10 | 4.00 |
| 994887 | Northwest | I-90 | 43.12 | Unnamed | SF Snoqualmie R | 07 | Culvert | No | 33 | Yes | 1.97 | 1.1 | RND | CST | 1.22 | 1.22 | 97.34 | No | 0.00 | 2.13 | 2.50 |
| 994891 | Northwest | I-90 | 43.42 | Unnamed | SF Snoqualmie R | 07 | Culvert | No | 0 | Yes | | 1.1 | RND | PCC | 0.76 | 0.76 | 61.10 | No | 1.00 | 4.60 | 3.00 |
| 994894 | Northwest | I-90 | 45.00 | Unnamed | SF Snoqualmie R | 07 | Culvert | No | 0 | No | | 1.1 | RND | PCC | 0.91 | 0.91 | 72.37 | No | 0.26 | 4.00 | 2.00 |
| 992931 | Northwest | I-90 | 48.09 | Humpback Cr | SF Snoqualmie R | 07.0512 | Culvert | No | 0 | Yes | 5.67 | 1.2 | BOX | CPC | 3.38 | 2.49 | 61.85 | No | 0.54 | 7.60 | 3.00 |
| 992931 | Northwest | I-90 | 48.09 | Humpback Cr | SF Snoqualmie R | 07.0512 | Culvert | No | 0 | Yes | 5.67 | 2.2 | BOX | CPC | 3.38 | 2.49 | 61.80 | No | 0.54 | 7.70 | 3.00 |
| 992933 | Northwest | I-90 | 48.66 | Unnamed | SF Snoqualmie R | 07 | Culvert | No | 0 | No | | 2.2 | BOX | CPC | 3.15 | 2.45 | 31.40 | No | 0.24 | 2.26 | 1.50 |
| 992933 | Northwest | I-90 | 48.66 | Unnamed | SF Snoqualmie R | 07 | Culvert | No | 0 | No | | 1.2 | BOX | CPC | 3.15 | 2.45 | 31.40 | No | 0.24 | 2.26 | 1.50 |
| 994907 | Northwest | I-90 | 52.12 | Unnamed | SF Snoqualmie R | 07 | Culvert | No | 33 | No | | 1.1 | RND | CAL | 1.66 | 1.66 | 113.95 | No | 0.31 | 3.50 | 2.00 |
| 994914 | Northwest | I-90 On Ext 47 EB | 0.08 | Unnamed | SF Snoqualmie R | 07 | Culvert | No | 0 | Yes | 2.2 | 1.1 | RND | SPS | 1.89 | 1.89 | 26.15 | No | 5.00 | 3.80 | 2.00 |
| 994868 | Northwest | I-90 EB | 28.52 | Unnamed | Kimball Cr | 07.0461 | Culvert | No | 0 | Yes | 2.55 | 1.1 | RND | CAL | 0.61 | 0.61 | 44.84 | No | 0.59 | 0.60 | 4.00 |
| 990424 | Northwest | I-90 EB | 46.24 | Talapus Cr | SF Snoqualmie R | 07.0508 | Culvert | No | 0 | Yes | 3.45 | 1.2 | BOX | PCC | 3.06 | 1.87 | 35.75 | No | 0.00 | 8.00 | 3.00 |
| 990424 | Northwest | I-90 EB | 46.24 | Talapus Cr | SF Snoqualmie R | 07.0508 | Culvert | No | 0 | Yes | 3.45 | 2.2 | BOX | PCC | 1.98 | 3.05 | 24.99 | Unk | | 5.00 | 3.00 |
| 994899 | Northwest | I-90 EB | 46.30 | Talapus Cr | SF Snoqualmie R | 07.0508 | Culvert | No | 33 | Yes | 3.12 | 1.2 | BOX | CPC | 3.05 | 1.84 | 30.59 | No | 0.00 | 5.00 | 2.00 |
| 994899 | Northwest | I-90 EB | 46.30 | Talapus Cr | SF Snoqualmie R | 07.0508 | Culvert | No | 33 | Yes | 3.12 | 2.2 | BOX | CPC | 3.04 | 1.84 | 29.30 | No | 0.00 | 5.00 | 2.00 |
| 990865 | Northwest | I-90 Ext 45 EB off ramp | 0.23 | Unnamed | SF Snoqualmie R | 07 | Culvert | No | 0 | No | | 1.1 | RND | CST | 1.52 | 1.52 | 85.34 | No | 0.00 | 5.00 | |
| 994912 | Northwest | I-90 EXT42 E/B on ramp | 0.02 | Unnamed | SF Snoqualmie R | 07 | Culvert | No | 0 | Yes | 2.3 | 1.1 | RND | CST | 1.22 | 1.22 | 216.00 | No | 0.00 | 1.00 | 4.00 |
| 994911 | Northwest | I-90 Off Exit 27 E/B | 0.15 | Unnamed | Coal Cr | 07 | Culvert | No | 0 | No | | 1.1 | RND | CST | 0.76 | 0.76 | 175.00 | No | 0.26 | | 20.00 |
| 994985 | Northwest | I-90 OFF EXT 31 WB | 0.13 | Unnamed | SF Snoqualmie R | 07.0469 | Culvert | No | 33 | Yes | 3.28 | 1.1 | BOX | CPC | 1.85 | 1.22 | 123.73 | No | 0.00 | 0.60 | 3.00 |
| 992941 | Northwest | I-90 Off Ext 47 WB | 0.17 | Unnamed | SF Snoqualmie R | 07 | Culvert | No | 0 | Yes | 2.01 | 1.1 | RND | CST | 1.89 | 1.89 | 105.51 | No | 0.09 | 2.50 | 4.50 |
| 994927 | Northwest | I-90 On Ext 42 WB | 0.07 | Mason Cr | SF Snoqualmie R | 07.0499 | Culvert | No | 33 | Yes | 2.01 | 1.1 | RND | CST | 1.87 | 1.87 | 41.51 | No | 0.00 | 5.30 | 2.00 |
| 994994 | Northwest | I-90 ROW | 47.35 | Unnamed | SF Snoqualmie R | 07 | Culvert | No | 33 | No | | | | | | | | | | | |
| 994984 | Northwest | I-90 WB | 24.85 | Unnamed | Lake Cr | 07 | Culvert | No | 0 | Yes | | 1.1 | RND | CPC | 1.33 | 1.33 | 225.00 | No | 1.45 | | 40.00 |
| 994938 | Northwest | I-90 WB | 28.56 | Unnamed | Kimball Cr | 07.0461 | Culvert | No | 0 | Yes | 2.64 | 1.1 | RND | CAL | 0.91 | 0.91 | 69.36 | No | 0.62 | 14.00 | 10.00 |
| 994919 | Northwest | I-90 WB | 47.35 | Unnamed | SF Snoqualmie R | 07 | Culvert | No | 0 | No | | 1.1 | RND | CST | 1.52 | 1.52 | 105.51 | No | 1.65 | 6.30 | 4.00 |
| 994995 | Northwest | Pratt Lk Stock Yard | 0.99 | Unnamed | SF Snoqualmie R | 07 | Culvert | No | 0 | No | | 1.1 | RND | CST | 0.76 | 0.76 | 114.16 | No | 1.60 | 6.60 | 5.00 |
| 990111 | Northwest | SR 104 | 25.70 | Willow Cr | Puget Sound | 08.0011 | Culvert | No | 0 | Yes | 8.36 | 1.1 | BOX | PCC | 1.83 | 0.91 | 152.40 | No | 0.60 | 2.50 | 2.00 |
| 996208 | Northwest | SR 104 | 29.33 | Unnamed | Ballinger Lk | 08 | Culvert | No | 0 | No | | 1.1 | RND | OTH | 0.46 | 0.46 | 61.74 | No | 0.00 | 1.10 | 2.50 |
| 990653 | Northwest | SR 104 | 30.67 | Unnamed | Lyon Cr | 08.0053 | Culvert | No | 33 | Yes | 11.38 | 1.1 | RND | CST | 0.76 | 0.76 | 16.99 | No | 0.17 | 2.90 | 1.50 |
| 990654 | Northwest | SR 104 | 31.08 | Unnamed | Lyon Cr | 08.0053 | Culvert | No | 33 | Yes | | 1.1 | RND | PCC | 0.91 | 0.91 | 20.03 | No | 0.00 | 1.80 | 1.00 |
| 990253 | Northwest | SR 104 | 31.30 | Lyon Cr | Lk Washington | 08.0052 | Culvert | No | 33 | Yes | 18.56 | 1.1 | BOX | PCC | 1.37 | 1.83 | 59.44 | Unk | 0.00 | 1.00 | |
| 991623 | Northwest | SR 104 | 31.73 | Unnamed | Lyon Cr | 08 | Culvert | No | 33 | Yes | | 1.1 | RND | CAL | 0.76 | 0.76 | 20.00 | No | 0.00 | 3.70 | 0.50 |
| 995312 | Northwest | SR 11 | 14.24 | Unnamed | Samish Bay | 01 | Culvert | No | 0 | No | | 1.1 | BOX | CPC | 0.90 | 0.94 | 20.94 | No | 3.00 | 9.60 | 3.00 |
| 995313 | Northwest | SR 11 | 15.45 | Unnamed | Pleasant Bay | 01.0634 | Culvert | No | 0 | Yes | | 1.1 | OTH | OTH | 0.76 | 0.76 | 103.73 | No | 1.78 | 0.07 | 20.00 |
| 995314 | Northwest | SR 11 | 15.93 | Unnamed | Chuckanut Bay | 01.0633 | Culvert | No | 0 | Yes | | 1.1 | RND | SST | 1.22 | 1.22 | 38.91 | No | 0.00 | 12.00 | 9.00 |
| 995796 | Northwest | SR 11 | 18.47 | Unnamed | Chuckanut Cr | 01 | Culvert | No | 0 | Yes | | 1.1 | RND | PCC | 0.61 | 0.61 | | No | 0.37 | | 3.00 |
| 990581 | Northwest | SR 11 | 18.65 | Unnamed | Chuckanut Cr | 01.0627 | Culvert | No | 0 | Yes | 12.35 | 1.1 | RND | PCC | 0.61 | 0.61 | 50.17 | No | 0.63 | 2.90 | 11.00 |

WSDOT Fish Passage Barriers Inventoried as of March 2006

| Site Id | WSDOT District | Road | Mile Post | Stream | Tributary to | WRIA | Feature Type | Fishway attached to the Feature | % Fish Pass | Significant Reach (>=200 m) | PI | Culvert No1 | Shape | Material | Span (m) | Rise (m) | Length (m) | Bed Material Present | Water Surface Difference Drop (m) | Slope | Road Fill Depth (m) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 994389 | Northwest | SR 11 | 20.25 | Padden Cr | Bellingham Bay | 01.0622 | Culvert | No | 0 | Yes | | 1.1 | RND | CPC | 1.52 | 1.52 | 704.00 | No | 0.00 | | |
| 994386 | Northwest | SR 11 | 21.08 | Padden Cr | Bellingham Bay | 01.0622 | Culvert | No | 33 | Yes | | 1.2 | BOX | CPC | 1.50 | 0.95 | 24.57 | Yes | 0.00 | 2.10 | 1.00 |
| 994386 | Northwest | SR 11 | 21.08 | Padden Cr | Bellingham Bay | 01.0622 | Culvert | No | 33 | Yes | | 2.2 | BOX | CPC | 1.50 | 0.95 | 24.51 | No | 0.00 | 2.20 | 1.00 |
| 992062 | Northwest | SR 161 | 34.39 | Hylebos Cr | Puget Sound | 10.0006 | Culvert | No | 0 | Yes | | 1.1 | RND | PCC | 0.46 | 0.46 | 33.14 | No | 1.60 | 0.57 | 3.00 |
| 992064 | Northwest | SR 161 | 34.92 | Unnamed | EF Hylebos Cr | 10 | Culvert | No | 0 | Yes | | 1.1 | RND | CST | 0.75 | 0.75 | | No | 0.55 | | 8.00 |
| 992360 | Northwest | SR 164 | 5.89 | Unnamed | White R | 10 | Culvert | No | 67 | Unknown | | 1.1 | BOX | CPC | 1.83 | 1.24 | 15.51 | No | 0.00 | 0.70 | |
| 996279 | Northwest | SR 164 | 7.01 | Unnamed | White R | 10 | Culvert | No | 33 | No | | 1.1 | RND | PCC | 0.61 | 0.61 | 27.83 | No | 0.00 | 0.80 | 2.00 |
| 991213 | Northwest | SR 164 | 9.06 | Second Cr | White R | 10.0050 | Culvert | No | 0 | Yes | 1.1 | 1.1 | RND | PCC | 1.22 | 1.22 | 36.58 | Unk | 1.16 | 2.00 | |
| 991837 | Northwest | SR 164 | 10.21 | Unnamed | Unnamed | 10 | Culvert | No | 67 | Yes | | 1.1 | RND | CST | 0.91 | 0.91 | 32.00 | No | 0.00 | 1.90 | 1.00 |
| 996281 | Northwest | SR 164 | 10.65 | Unnamed | Unnamed | 10 | Culvert | No | 67 | No | | 1.1 | RND | PCC | 0.46 | 0.46 | 12.17 | No | 0.00 | 1.50 | 1.50 |
| 991839 | Northwest | SR 164 | 13.33 | Unnamed | Newaukum Cr | 09 | Culvert | No | 0 | Yes | | 1.1 | RND | OTH | 1.22 | 1.22 | 45.79 | No | 0.58 | 3.01 | 5.00 |
| 996308 | Northwest | SR 164 ROW | 7.00 | Unnamed | White R | 10 | Culvert | No | 67 | No | | 1.1 | RND | PVC | 0.46 | 0.46 | 5.82 | No | 0.00 | 2.00 | 0.50 |
| 990394 | Northwest | SR 167 | 21.64 | Spring Brook C | Black R | 09.0005 | Culvert | No | 67 | Yes | | 1.1 | RND | PCC | 0.91 | 0.91 | 52.13 | Yes | 0.00 | 0.54 | 3.50 |
| 991681 | Northwest | SR 167 | 23.94 | Unnamed | Springbrook Cr | 09 | Culvert | No | 67 | Yes | | 1.1 | RND | CST | 0.61 | 0.61 | 50.11 | No | 0.00 | 0.20 | 1.00 |
| 991200 | Northwest | SR 167 | 24.16 | Unnamed | Spring Brook Cr | 09 | Culvert | No | 67 | No | | 1.1 | RND | CST | 0.76 | 0.76 | 51.40 | No | 0.00 | 1.70 | 2.00 |
| 995467 | Northwest | SR 167 | 24.72 | Unnamed | Springbrook Cr | 09 | Culvert | No | 33 | Yes | | 1.1 | RND | CST | 0.61 | 0.61 | 47.76 | No | 0.00 | 0.80 | 1.00 |
| 995468 | Northwest | SR 167 | 24.81 | Unnamed | Springbrook Cr | 09 | Culvert | No | 33 | No | | 1.1 | RND | CST | 0.83 | 0.83 | 47.05 | No | 0.05 | 1.80 | |
| 991486 | Northwest | SR 167 | 25.65 | Unnamed | Springbrook Cr | 09.0006 | Culvert | Yes | 67 | Yes | | 1.1 | RND | SST | 1.83 | 1.83 | | No | 0.00 | | |
| 997637 | Northwest | SR 169 | 4.77 | Unnamed | Green R | 09 | Culvert | No | 0 | Yes | | 1.1 | RND | PCC | 0.46 | 0.46 | 32.88 | No | 0.45 | 10.30 | 8.00 |
| 997691 | Northwest | SR 169 | 7.15 | Unnamed | Jones Lk | 09 | Culvert | No | 33 | Yes | | 1.1 | RND | OTH | 0.46 | 0.46 | 27.90 | No | 0.00 | 1.50 | 3.00 |
| 997692 | Northwest | SR 169 | 7.25 | Unnamed | Rock Cr | 09 | Culvert | No | 33 | Yes | | 1.1 | RND | PCC | 0.91 | 0.91 | 33.24 | No | 0.10 | 4.40 | 7.00 |
| 997693 | Northwest | SR 169 | 8.27 | Unnamed | Unnamed | 09 | Culvert | No | 33 | Yes | | 2.2 | RND | PCC | 0.61 | 0.61 | 22.50 | No | 0.00 | 3.70 | 1.00 |
| 997693 | Northwest | SR 169 | 8.27 | Unnamed | Unnamed | 09 | Culvert | No | 33 | Yes | | 1.2 | RND | CST | 0.61 | 0.61 | 23.30 | No | 0.00 | 4.70 | 1.00 |
| 997694 | Northwest | SR 169 | 8.29 | Unnamed | Rock Cr | 09 | Culvert | No | 33 | Yes | | 1.1 | RND | PCC | 0.91 | 0.91 | 71.58 | No | 0.00 | 1.10 | 4.00 |
| 996492 | Northwest | SR 169 | 17.92 | Unnamed | Cedar R | 08 | Culvert | No | 33 | Yes | 7.28 | 2.2 | RND | PCC | 0.46 | 0.46 | 57.32 | No | 0.00 | 1.43 | |
| 996493 | Northwest | SR 169 | 18.06 | Unnamed | Cedar Cr | 08 | Culvert | No | 0 | Unknown | 7.28 | 2.2 | RND | PCC | 0.76 | 0.76 | 14.11 | No | 0.00 | 2.94 | 0.50 |
| 996494 | Northwest | SR 169 | 18.48 | Unnamed | Cedar R | 08 | Culvert | No | 33 | Yes | | 1.2 | RND | PCC | 0.46 | 0.46 | 17.71 | No | 0.00 | 1.41 | 0.50 |
| 996496 | Northwest | SR 169 | 18.77 | Unnamed | Cedar R | 08 | Culvert | No | 0 | No | | 1.1 | RND | OTH | 0.46 | 0.46 | 26.50 | No | 0.07 | 2.40 | 3.00 |
| 990257 | Northwest | SR 169 | 22.34 | Madsen Cr | Cedar R | 08.0305 | Culvert | No | 67 | Yes | | 1.1 | BOX | PCC | 1.80 | 1.00 | 40.60 | No | 0.00 | 1.18 | 0.25 |
| 996514 | Northwest | SR 169 ROW | 18.06 | Unnamed | Cedar R | 08 | Culvert | No | 0 | Yes | | 1.1 | RND | CST | 0.46 | 0.46 | 12.48 | No | 0.42 | 6.49 | 0.25 |
| 996277 | Northwest | SR 18 | 0.29 | Unnamed | Unnamed | 10 | Culvert | Yes | 67 | Yes | | 1.2 | RND | CST | 0.91 | 0.91 | 101.98 | No | | 0.30 | |
| 996277 | Northwest | SR 18 | 0.29 | Unnamed | Unnamed | 10 | Culvert | Yes | 67 | Yes | | 2.2 | RND | CST | 1.07 | 1.07 | 101.40 | No | | 0.30 | |
| 995298 | Northwest | SR 18 | 0.45 | Unnamed | EF Hylebos Cr | 10.0016 | Culvert | No | 33 | Yes | | 2.2 | RND | PCC | 0.46 | 0.46 | 70.15 | No | 0.00 | 2.20 | 3.00 |
| 995298 | Northwest | SR 18 | 0.45 | Unnamed | EF Hylebos Cr | 10.0016 | Culvert | No | 33 | Yes | | 1.2 | RND | PCC | 0.76 | 0.76 | 69.05 | No | 0.00 | 2.20 | 3.00 |
| 997660 | Northwest | SR 18 | 7.51 | Unnamed | Big Soos Cr | 09 | Culvert | No | 0 | Yes | | 1.1 | RND | SPS | 1.52 | 1.52 | 105.87 | No | 1.00 | 13.20 | 32.00 |
| 997661 | Northwest | SR 18 | 8.00 | Unnamed | Soosette Cr | 09 | Culvert | No | 0 | Yes | | 1.1 | RND | SPS | 1.52 | 1.52 | 152.44 | No | 1.65 | 6.80 | 27.00 |
| 990390 | Northwest | SR 18 | 8.90 | Soosette Cr | Soos Cr | 09.0073 | Fishway | Yes | 67 | Yes | 22.76 | | | | | | | | | | |
| 997669 | Northwest | SR 18 | 15.14 | Unnamed | Unnamed | 09 | Culvert | No | 0 | Yes | | 1.1 | RND | PCC | 0.91 | 0.91 | 87.70 | No | 0.00 | 5.20 | 9.00 |
| 991576 | Northwest | SR 18 | 18.19 | Taylor Cr | Downs Cr | 08.0326 | Culvert | No | 67 | Yes | 20.54 | 1.1 | RND | PCC | 1.52 | 1.52 | 29.49 | No | 0.00 | 0.20 | 1.50 |
| 995474 | Northwest | SR 18 | 21.15 | Unnamed | Holder Cr | 08 | Culvert | No | 0 | Yes | | 1.1 | ELL | CST | 1.16 | 1.27 | 128.00 | No | 0.55 | | 10.00 |
| 990173 | Northwest | SR 18 | 22.16 | Holder Cr | Sammamish Lk | 08.0178 | Culvert | Yes | 0 | Yes | 15.93 | 1.1 | BOX | CPC | 3.05 | 3.35 | 66.45 | No | | 7.00 | |
| 995970 | Northwest | SR 18 | 22.58 | Unnamed | Holder Cr | 08 | Culvert | No | 0 | No | | 1.1 | RND | CST | 1.22 | 1.22 | 44.36 | No | 0.80 | 11.40 | 3.00 |
| 995971 | Northwest | SR 18 | 22.82 | Unnamed | Holder Cr | 08.0220 | Culvert | No | 33 | Yes | | 2.2 | ELL | CST | 1.64 | 1.37 | 78.88 | No | 0.00 | 3.40 | 5.00 |
| 995971 | Northwest | SR 18 | 22.82 | Unnamed | Holder Cr | 08.0220 | Culvert | No | 33 | Yes | | 1.2 | ELL | CST | 1.64 | 1.37 | 76.00 | No | 0.19 | 3.50 | 5.00 |
| 995972 | Northwest | SR 18 | 22.98 | Unnamed | Holder Cr | 08.0220 | Culvert | No | 33 | Yes | | 1.1 | RND | CST | 1.65 | 1.65 | 37.46 | No | 0.34 | 1.97 | 3.00 |
| 995974 | Northwest | SR 18 | 23.55 | Unnamed | Holder Cr | 08 | Culvert | No | 0 | No | | 1.1 | RND | CST | 0.91 | 0.91 | 43.33 | No | 0.22 | 1.27 | |

WSDOT Fish Passage Barriers Inventoried as of March 2006

| Site Id | WSDOT District | Road | Mile Post | Stream | Tributary to | WRIA | Feature Type | Fishway attached to the Feature | % Fish Pass | Significant Reach (>=200 m) | PI | Culvert No1 | Shape | Material | Span (m) | Rise (m) | Length (m) | Bed Material Present | Water Surface Difference Drop (m) | Slope | Road Fill Depth (m) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07.0396 0.80 | Northwest | SR 18 | 25.67 | Deep Cr | Raging R | 07.0396 | Culvert | Yes | 33 | Yes | 15.93 | 1.1 | RND | CST | 3.66 | 3.66 | 80.46 | Unk | | 2.00 | |
| 990236 | Northwest | SR 18 | 27.64 | Lake Cr | Raging R | 07.0393 | Culvert | No | 33 | Yes | 20.65 | 2.2 | RND | PCC | 1.07 | 1.07 | 24.54 | No | 0.00 | 0.40 | 1.00 |
| 990236 | Northwest | SR 18 | 27.64 | Lake Cr | Raging R | 07.0393 | Culvert | No | 33 | Yes | 20.65 | 1.2 | RND | PCC | 1.07 | 1.07 | 24.46 | No | 0.00 | 1.14 | 1.00 |
| 995978 | Northwest | SR 20 | 12.96 | Crocket LK | Puget Sound | 06.0053 | Culvert | No | 0 | Yes | | 2.2 | RND | PCC | 0.91 | 0.91 | | Unk | | | |
| 995978 | Northwest | SR 20 | 12.96 | Crocket LK | Puget Sound | 06.0053 | Culvert | No | 0 | Yes | | 1.2 | RND | PCC | 0.91 | 0.91 | | No | | | |
| FD41 | Northwest | SR 20 | 44.74 | Unnamed | Skagit Bay | 03 | Culvert | No | 67 | Yes | 28.68 | 1.1 | RND | PCC | 1.22 | 1.22 | 37.39 | No | 0.00 | 1.30 | 4.00 |
| 996320 | Northwest | SR 20 | 46.10 | Unnamed | Campbell Lk | 03 | Culvert | No | 0 | Yes | 10.24 | 1.1 | RND | PCC | 0.46 | 0.46 | 35.75 | No | 0.00 | 1.03 | 2.00 |
| FD37 | Northwest | SR 20 | 50.65 | Fornsby Sl | Swinomish Ch | 03.0153 | Road Fill | No | Unknown | Unknown | | | | | | | | | | | |
| PA106 | Northwest | SR 20 | 52.34 | Unnamed | Padilla Bay | 03.0116 | Road Fill | No | Unknown | Unknown | | | | | | | | | | | |
| PA107 | Northwest | SR 20 | 52.60 | Telegraph Sl | Padilla Bay | 03.0118 | Road Fill | No | 0 | Unknown | | | | | | | | | | | |
| 995432 | Northwest | SR 20 | 53.90 | Unnamed | Indian Sl | 03.0108 | Culvert | No | 33 | Yes | | 2.2 | RND | CST | 0.91 | 0.91 | 85.58 | Unk | 0.00 | -0.50 | 2.00 |
| 995432 | Northwest | SR 20 | 53.90 | Unnamed | Indian Sl | 03.0108 | Culvert | No | 33 | Yes | | 1.2 | RND | CST | 0.91 | 0.91 | 86.09 | Unk | 0.00 | -0.50 | 2.00 |
| 991142 | Northwest | SR 20 | 69.08 | Unnamed | Coal Cr | 03 | Culvert | No | 67 | Yes | | 1.1 | RND | PCC | 0.46 | 0.46 | 15.36 | Yes | 0.00 | 1.30 | 0.30 |
| 995438 | Northwest | SR 20 | 77.75 | Unnamed | Unnamed | 03 | Culvert | No | 67 | No | | 1.1 | RND | CST | 0.61 | 0.61 | 30.18 | No | 0.00 | 1.25 | 3.00 |
| 991149 | Northwest | SR 20 | 80.20 | Unnamed | Skagit R | 03 | Culvert | No | 33 | Yes | | 1.1 | RND | PCC | 0.46 | 0.46 | 13.57 | Yes | 0.00 | 0.70 | 1.00 |
| 997394 | Northwest | SR 20 | 85.39 | Unnamed | Skagit R | 04 | Culvert | No | 33 | No | | 1.1 | RND | PCC | 0.61 | 0.61 | 23.54 | No | 0.00 | 3.60 | 3.50 |
| 991445 | Northwest | SR 20 | 85.63 | Unnamed | Skagit R | 04.0434 | Culvert | No | 0 | Yes | | 1.1 | RND | PCC | 0.61 | 0.61 | 20.54 | No | 0.10 | 1.10 | 0.70 |
| 997397 | Northwest | SR 20 | 86.59 | Unnamed | Skagit R | 04 | Culvert | No | 0 | Yes | | 1.1 | RND | CST | 0.76 | 0.76 | 18.61 | No | 1.15 | 3.50 | 1.50 |
| GR54 | Northwest | SR 20 | 87.01 | Unnamed | Skagit R | 04.0176X | Culvert | No | 67 | Yes | | 1.1 | RND | PCC | 0.61 | 0.61 | 25.97 | No | 0.00 | 0.60 | 4.00 |
| 991151 | Northwest | SR 20 | 87.31 | Eagle Cr | Skagit R | 04 | Culvert | No | 33 | Yes | | 1.1 | SQSH | CST | 1.55 | 1.08 | 24.50 | No | 0.00 | 3.80 | 1.40 |
| GR23 | Northwest | SR 20 | 88.82 | Unnamed | Skagit R | 04 | Culvert | No | 33 | Yes | | 1.1 | RND | PCC | 0.61 | 0.61 | 30.23 | No | 0.10 | 1.60 | 6.00 |
| 991132 | Northwest | SR 20 | 89.90 | Unnamed | Skagit R | 03 | Culvert | No | 0 | Unknown | | 1.1 | RND | CST | 0.91 | 0.91 | 45.72 | Unk | 5.49 | 8.00 | |
| 997401 | Northwest | SR 20 | 90.63 | Unnamed | Unnamed | 04 | Culvert | No | 0 | No | | 1.1 | RND | PCC | 0.76 | 0.76 | 32.86 | No | 0.00 | 22.50 | 9.00 |
| JK2 | Northwest | SR 20 | 91.30 | Unnamed | Skagit R | 04.0176X | Culvert | No | 0 | Yes | | 1.1 | RND | OTH | 0.61 | 0.61 | 94.50 | No | 0.00 | 3.30 | 1.00 |
| 991706 | Northwest | SR 20 | 93.00 | Unnamed | Skagit R | 04.0647 | Culvert | No | 0 | No | | 1.1 | RND | CST | 0.61 | 0.61 | 44.88 | No | 7.00 | 4.68 | 3.00 |
| 991707 | Northwest | SR 20 | 93.21 | Unnamed | Skagit R | 04 | Culvert | No | 0 | No | | 1.1 | RND | CPC | 1.76 | 1.76 | 34.82 | No | 0.32 | 10.63 | 9.00 |
| 994276 | Northwest | SR 20 | 93.29 | Unnamed | Skagit R | 04 | Culvert | No | 0 | No | | 1.1 | RND | CST | 1.21 | 1.21 | 50.03 | No | 1.53 | 6.70 | 9.00 |
| 991709 | Northwest | SR 20 | 93.70 | Unnamed | Skagit R | 04 | Culvert | No | 0 | No | | 1.1 | RND | CST | 1.87 | 1.87 | 48.98 | Unk | 0.10 | 12.11 | |
| 991710 | Northwest | SR 20 | 93.84 | Unnamed | Skagit R | 04.0649 | Culvert | No | 67 | Yes | 5.78 | 2.2 | RND | CST | 0.61 | 0.61 | 16.47 | Yes | | 1.80 | 1.50 |
| 991710 | Northwest | SR 20 | 93.84 | Unnamed | Skagit R | 04.0649 | Culvert | No | 67 | Yes | 5.78 | 1.2 | RND | PCC | 0.61 | 0.61 | 16.51 | No | 0.09 | 1.39 | 1.50 |
| 991711 | Northwest | SR 20 | 94.10 | Unnamed | Skagit R | 04.0650 | Culvert | No | 33 | Yes | | 2.2 | BOX | PCC | 1.52 | 1.52 | 25.46 | No | 0.46 | 5.20 | 1.50 |
| 991711 | Northwest | SR 20 | 94.10 | Unnamed | Skagit R | 04.0650 | Culvert | No | 33 | Yes | | 1.2 | BOX | PCC | 1.52 | 1.52 | 25.46 | No | 0.46 | 5.20 | 1.50 |
| 994308 | Northwest | SR 20 | 94.47 | Unnamed | Skagit R | 04.0654 | Culvert | No | 0 | Yes | 8.33 | 1.1 | RND | CST | 0.76 | 0.76 | 36.82 | No | 0.25 | 8.50 | 3.00 |
| 991125 | Northwest | SR 20 | 94.68 | Unnamed | Skagit R | 04.0655 | Culvert | No | 0 | No | | 1.1 | RND | CST | 1.83 | 1.83 | 59.15 | No | 0.02 | 12.70 | 5.00 |
| 991126 | Northwest | SR 20 | 94.82 | Unnamed | Skagit R | 04.0657 | Culvert | No | 0 | Yes | 4.64 | 1.1 | RND | CST | 1.83 | 1.83 | 92.26 | No | 0.26 | 10.90 | 7.00 |
| 994225 | Northwest | SR 20 | 96.12 | Unnamed | Skagit R | 04.0671 | Culvert | No | 67 | Yes | 1.68 | 1.1 | RND | PCC | 0.46 | 0.46 | 15.02 | Yes | 0.00 | 0.76 | 0.50 |
| 991127 | Northwest | SR 20 | 96.23 | Unnamed | Skagit R | 04.0672 | Culvert | No | 0 | Yes | 4.8 | 1.1 | RND | PCC | 0.91 | 0.91 | 24.02 | No | 0.18 | 3.08 | 4.00 |
| 997404 | Northwest | SR 20 | 97.62 | Unnamed | Skagit R | 04 | Culvert | No | 0 | No | | 1.1 | RND | OTH | 0.46 | 0.46 | 82.69 | No | 0.20 | 8.90 | 9.00 |
| 994010 | Northwest | SR 20 | 99.95 | Sutter Cr | Skagit R | 04.1345 | Culvert | No | 0 | Yes | 7.42 | 1.1 | RND | PCC | 1.52 | 1.52 | 23.77 | No | 1.58 | 2.00 | 3.00 |
| 995097 | Northwest | SR 20 | 105.34 | Unnamed | Skagit | 04 | Culvert | No | 33 | No | | 1.2 | RND | CST | 1.22 | 1.22 | 25.41 | No | 0.09 | 2.60 | 3.00 |
| 995097 | Northwest | SR 20 | 105.34 | Unnamed | Skagit | 04 | Culvert | No | 33 | No | | 2.2 | RND | CST | 0.91 | 0.91 | 17.85 | No | 0.13 | 3.90 | 3.00 |
| CD18 | Northwest | SR 20 | 105.42 | Backus Cr | Skagit R | 04.1407 | Culvert | No | 67 | Yes | | 1.1 | SQSH | SPS | 3.87 | 2.52 | 20.98 | No | 0.00 | 3.00 | 2.00 |
| 991130 | Northwest | SR 20 | 112.54 | Unnamed | Skagit R | 04 | Culvert | No | 0 | No | | 1.1 | RND | CST | 1.22 | 1.22 | 18.78 | No | 0.20 | 8.80 | 3.00 |
| 991131 | Northwest | SR 20 | 112.90 | Unnamed | Skagit R | 04 | Culvert | No | 0 | Yes | | 1.1 | SQSH | CST | 1.53 | 1.07 | 13.59 | No | 0.43 | 1.60 | 1.00 |
| 994946 | Northwest | SR 20 | 114.14 | Unnamed | Skagit R | 04 | Culvert | No | 0 | No | | 1.1 | RND | CST | 1.22 | 1.22 | 15.60 | No | 2.10 | 7.10 | 1.00 |
| 994947 | Northwest | SR 20 | 114.71 | Unnamed | Skagit R | 04 | Culvert | No | 0 | No | | 1.1 | RND | CST | 0.91 | 0.91 | 17.29 | No | 0.75 | 2.10 | 1.00 |

WSDOT Fish Passage Barriers Inventoried as of March 2006

| Site Id | WSDOT District | Road | Mile Post | Stream | Tributary to | WRIA | Feature Type | Fishway attached to the Feature | % Fish Pass | Significant Reach (>=200 m) | PI | Culvert No1 | Shape | Material | Span (m) | Rise (m) | Length (m) | Bed Material Present | Water Surface Difference Drop (m) | Slope | Road Fill Depth (m) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DM7 | Northwest | SR 20 | 116.25 | Unnamed | Skagit R | 04 | Culvert | No | 0 | Yes | | 1.1 | RND | CST | 0.91 | 0.91 | 27.87 | No | 0.60 | 0.00 | 2.50 |
| DM5 | Northwest | SR 20 | 117.61 | Unnamed | Newhalem Ponds | 04 | Culvert | No | 33 | Yes | | 2.2 | RND | CST | 0.91 | 0.91 | 19.15 | No | 0.42 | 1.70 | 2.00 |
| DM5 | Northwest | SR 20 | 117.61 | Unnamed | Newhalem Ponds | 04 | Culvert | No | 33 | Yes | | 1.2 | RND | CST | 1.07 | 1.07 | 19.83 | No | 0.00 | 5.00 | 2.00 |
| 991452 | Northwest | SR 20 | 118.41 | Babcock Cr | Skagit R | 04.1862 | Culvert | No | 67 | Unknown | | 1.1 | RND | OTH | 0.61 | 0.61 | 15.00 | No | 0.00 | 1.50 | 2.00 |
| 997031 | Northwest | SR 20 | 126.44 | Unnamed | Diablo Lk | 04 | Culvert | No | 67 | No | | 1.2 | RND | PVC | 0.61 | 0.61 | 18.97 | No | 0.10 | 4.00 | 1.00 |
| 997031 | Northwest | SR 20 | 126.44 | Unnamed | Diablo Lk | 04 | Culvert | No | 67 | No | | 2.2 | RND | PVC | 0.61 | 0.61 | 18.98 | No | 0.10 | 5.00 | 1.00 |
| 997588 | Northwest | SR 20 | 129.63 | Unnamed | Diablo Lk | 04 | Culvert | No | 67 | Yes | | 1.1 | RND | PCC | 0.91 | 0.91 | 20.96 | No | 0.00 | 1.00 | 1.50 |
| 997409 | Northwest | SR 20 | 134.25 | Happy Cr | Ross Lk | 04.2195 | Culvert | No | 0 | No | | 1.1 | RND | SPS | 1.91 | 1.91 | 42.18 | No | 0.90 | 2.63 | 7.00 |
| 997420 | Northwest | SR 20 | 139.17 | Unnamed | Ruby Cr | 04 | Culvert | No | 0 | No | | 1.1 | RND | CST | 0.91 | 0.91 | 28.72 | No | 0.22 | 16.16 | 5.00 |
| 997422 | Northwest | SR 20 | 139.75 | Unnamed | Ruby Cr | 04.2308 | Culvert | No | 0 | No | | 1.1 | RND | CST | 1.83 | 1.83 | 33.90 | No | 0.42 | 25.37 | 10.00 |
| 997425 | Northwest | SR 20 | 141.48 | Unnamed | Granite Cr | 04.2314 | Culvert | No | 0 | No | | 1.1 | RND | SPS | 1.52 | 1.52 | 30.18 | No | 1.65 | 5.80 | 2.50 |
| 997426 | Northwest | SR 20 | 143.13 | Beebe Cr | Granite Cr | 04.2322 | Culvert | No | 0 | No | | 1.1 | RND | SPS | 1.45 | 1.45 | 47.57 | No | 3.00 | 18.60 | 10.00 |
| 997427 | Northwest | SR 20 | 144.51 | Unnamed | Granite Cr | 04.2330 | Culvert | No | 0 | No | | 2.2 | RND | CST | 1.83 | 1.83 | 24.72 | No | 0.25 | 7.80 | 2.00 |
| 997427 | Northwest | SR 20 | 144.51 | Unnamed | Granite Cr | 04.2330 | Culvert | No | 0 | No | | 1.2 | RND | CST | 1.83 | 1.83 | 24.79 | No | 1.20 | 9.50 | 2.00 |
| 997429 | Northwest | SR 20 | 145.45 | County Line Cr | Granite Cr | 04.2363 | Culvert | No | 0 | No | | 1.1 | RND | CST | 1.45 | 1.45 | 29.46 | No | 0.70 | 10.62 | 3.50 |
| 997435 | Northwest | SR 20 | 147.07 | Cabinet Cr | Granite Cr | 04.2376 | Culvert | No | 0 | Yes | | 1.1 | ELL | CST | 1.95 | 2.21 | 63.11 | No | 1.80 | 8.14 | 4.00 |
| 995427 | Northwest | SR 20 Spur | 49.07 | Unnamed | Fidalgo Bay | 03 | Culvert | No | 0 | No | | 1.1 | RND | CST | 0.91 | 0.91 | 89.96 | No | 0.00 | 6.90 | 15.00 |
| 995430 | Northwest | SR 20 Spur | 50.48 | Unnamed | Fidalgo Bay | 03 | Culvert | No | 0 | Yes | | 1.1 | RND | OTH | 0.91 | 1.83 | 97.70 | No | 0.00 | 5.90 | 5.00 |
| 102 L062 | Northwest | SR 202 | 0.10 | Little Bear Cr | Sammamish R | 08.0080 | Culvert | No | 67 | Yes | | 1.1 | BOX | PCC | 3.05 | 1.83 | 43.59 | No | 0.00 | 0.06 | 8.00 |
| 996917 | Northwest | SR 202 | 0.97 | Unnamed | Sammamish R | 08 | Culvert | No | 67 | No | | 1.1 | RND | OTH | 0.61 | 0.61 | 24.21 | No | 0.00 | 1.20 | 1.00 |
| 996921 | Northwest | SR 202 | 4.17 | Unnamed | Sammamish R | 08 | Culvert | No | 67 | Yes | | 1.1 | RND | CAL | 0.84 | 0.84 | 16.77 | No | 0.00 | 2.80 | 1.00 |
| 996925 | Northwest | SR 202 | 4.25 | Unnamed | Sammamish R | 08 | Culvert | No | 33 | Yes | | 1.1 | RND | PCC | 0.91 | 0.91 | 55.24 | No | 0.00 | 3.30 | 2.00 |
| 991181 | Northwest | SR 202 | 5.27 | Unnamed | Sammamish R | 08.0101 | Culvert | No | 0 | No | | 1.1 | RND | OTH | 1.22 | 1.22 | 58.87 | No | 3.40 | 11.55 | 13.00 |
| 990325 | Northwest | SR 202 | 13.22 | Patterson Cr | Snoqualmie R | 07.0376 | Culvert | No | 67 | Yes | | 1.1 | BOX | CPC | 1.53 | 0.91 | 11.10 | No | 0.00 | -0.50 | 1.00 |
| 995194 | Northwest | SR 202 | 16.79 | Unnamed | Patterson Cr | 07 | Culvert | No | 67 | Yes | | 1.1 | RND | PCC | 0.61 | 0.61 | 15.76 | No | 0.00 | 2.10 | 1.50 |
| 991174 | Northwest | SR 202 | 19.69 | Unnamed | Unnamed | 07.0378 | Culvert | No | 67 | Yes | | 1.2 | BOX | CPC | 1.22 | 0.65 | 12.88 | No | 0.00 | 0.00 | 1.00 |
| 991174 | Northwest | SR 202 | 19.69 | Unnamed | Unnamed | 07.0378 | Culvert | No | 67 | Yes | | 2.2 | RND | PCC | 0.46 | 0.46 | 16.48 | No | 0.00 | 1.20 | 1.00 |
| 101S-22 | Northwest | SR 202 | 22.56 | Unnamed | Snoqualmie R | 07.0429 | Culvert | No | 33 | Yes | 6.47 | 1.1 | BOX | CPC | 1.86 | 1.54 | 29.83 | No | 0.22 | 4.80 | 6.00 |
| 101SA-06 | Northwest | SR 202 | 23.18 | Skunk Cr | Mud Cr | 07.0436 | Culvert | No | 33 | Yes | | 1.1 | BOX | CPC | 1.20 | 0.60 | 30.13 | No | 0.10 | 2.00 | 1.00 |
| 995200 | Northwest | SR 202 | 23.22 | Unnamed | Skunk Cr | 07 | Culvert | No | 33 | Yes | | 1.1 | RND | PCC | 0.61 | 0.61 | 30.74 | No | 0.00 | 3.80 | 1.00 |
| 995203 | Northwest | SR 202 | 28.76 | Unnamed | SF Snoqualmie R | 07 | Culvert | No | 67 | Yes | | 1.2 | RND | PCC | 0.91 | 0.91 | 19.15 | No | 0.00 | 0.60 | 2.00 |
| 995203 | Northwest | SR 202 | 28.76 | Unnamed | SF Snoqualmie R | 07 | Culvert | No | 67 | Yes | | 2.2 | RND | PCC | 0.91 | 0.91 | 18.92 | No | 0.00 | 0.40 | 2.00 |
| 996930 | Northwest | SR 202 ROW | 1.03 | Unnamed | Sammamish R | 08 | Culvert | No | 67 | No | | 1.1 | RND | PCC | 0.30 | 0.30 | 12.05 | No | 0.00 | 0.91 | 0.50 |
| 101L-01 | Northwest | SR 203 | 3.97 | Unnamed | Griffin Cr | 07.0365 | Culvert | No | 33 | No | | 1.1 | RND | PCC | 0.46 | 0.46 | 19.32 | No | 0.14 | 3.00 | 1.50 |
| 991720 | Northwest | SR 203 | 4.37 | Unnamed | Snoqualmie R | 07 | Culvert | No | 33 | Yes | | 1.1 | RND | OTH | 0.61 | 0.61 | 49.21 | No | 0.00 | 2.20 | 3.50 |
| 995167 | Northwest | SR 203 | 7.26 | Unnamed | Horseshoe Lk | 07 | Culvert | No | 33 | Yes | | 1.1 | RND | OTH | 0.61 | 0.61 | 23.65 | No | 0.00 | 3.90 | 3.00 |
| 991716 | Northwest | SR 203 | 13.60 | Unnamed | Snoqualmie R | 07.0219A | Culvert | No | 67 | Yes | 10.96 | 1.1 | RND | PCC | 1.22 | 1.22 | 45.36 | No | 0.00 | 1.40 | 1.00 |
| 995181 | Northwest | SR 203 | 14.10 | Unnamed | Snoqualmie R | 07 | Culvert | No | 33 | Yes | | 1.1 | RND | PCC | 0.61 | 0.61 | 15.26 | No | 0.00 | 4.10 | 1.00 |
| 995186 | Northwest | SR 203 | 18.48 | Unnamed | Snoqualmie R | 07.0238 | Culvert | No | 33 | No | | 1.1 | RND | PCC | 0.91 | 0.91 | 52.54 | No | 0.05 | 2.80 | 4.00 |
| 995137 | Northwest | SR 204 | 0.21 | Unnamed | Unnamed to Ebey Sl | 07 | Culvert | No | 0 | Yes | | 1.1 | RND | OTH | 0.76 | 0.76 | 59.00 | No | 1.60 | 4.10 | 6.00 |
| 995138 | Northwest | SR 204 | 0.54 | Unnamed | Ebey Sl | 07 | Culvert | No | 33 | Yes | | 1.1 | RND | PCC | 1.30 | 1.30 | 67.25 | No | 0.00 | 6.30 | 15.00 |
| 995141 | Northwest | SR 204 | 0.96 | Unnamed | Ebey Sl | 07 | Culvert | No | 0 | Yes | | 1.1 | RND | PCC | 0.46 | 0.46 | 49.11 | No | 0.42 | 6.40 | 10.00 |
| 995150 | Northwest | SR 204 | 1.19 | Unnamed | Ebey Sl | 07.0093 | Culvert | No | 0 | No | | 1.1 | RND | PCC | 0.91 | 0.91 | 76.72 | No | 0.18 | 6.80 | 10.00 |
| 995151 | Northwest | SR 204 | 1.64 | Unnamed | | 07 | Culvert | No | 33 | No | | 1.1 | RND | PCC | 0.46 | 0.46 | 31.72 | No | 0.00 | 2.30 | 2.80 |
| 995152 | Northwest | SR 204 | 1.80 | Unnamed | Ebey Sl | 07 | Culvert | No | 0 | Yes | | 1.1 | RND | PCC | 0.91 | 0.91 | 60.93 | No | 0.00 | 4.30 | 8.00 |
| 991205 | Northwest | SR 410 | 23.83 | Unnamed | Boise Cr | 10 | Culvert | No | 67 | Yes | | 1.1 | RND | PCC | 1.07 | 1.07 | 41.61 | No | 0.00 | 1.13 | 4.50 |

WSDOT Fish Passage Barriers Inventoried as of March 2006

| Site Id | WSDOT District | Road | Mile Post | Stream | Tributary to | WRIA | Feature Type | Fishway attached to the Feature | % Fish Pass | Significant Reach (>=200 m) | PI | Culvert No1 | Shape | Material | Span (m) | Rise (m) | Length (m) | Bed Material Present | Water Surface Difference Drop (m) | Slope | Road Fill Depth (m) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 991218 | Northwest | SR 410 | 27.25 | Unnamed | Boise Cr | 10 | Culvert | No | 0 | Yes | | 1.1 | RND | PCC | 0.61 | 0.61 | 23.77 | No | 0.43 | 3.00 | |
| 990043 | Northwest | SR 410 | 27.44 | Boise Cr | White R | 10.0057 | Culvert | No | 67 | Yes | | 1.2 | BOX | PCC | 1.83 | 1.83 | 32.61 | No | 0.00 | 1.28 | |
| 990043 | Northwest | SR 410 | 27.44 | Boise Cr | White R | 10.0057 | Culvert | No | 67 | Yes | | 2.2 | BOX | PCC | 1.83 | 1.83 | 32.61 | No | | 1.28 | |
| 996625 | Northwest | SR 410 | 35.29 | Unnamed | White R | 10 | Culvert | No | 33 | Yes | | 1.1 | RND | PCC | 1.52 | 1.52 | 21.94 | No | 0.00 | 3.80 | 3.00 |
| 990082 | Northwest | SR 410 | 35.77 | Clay Cr | White R | 10.0103 | Culvert | No | 0 | Yes | 19.52 | 1.1 | BOX | PCC | 1.83 | 1.83 | 38.40 | No | 6.10 | 14.00 | 3.00 |
| 990102 | Northwest | SR 410 | 36.49 | Cyclone Cr | White R | 10.0105 | Culvert | No | 0 | Yes | | 1.1 | BOX | PCC | 2.44 | 2.44 | 28.65 | No | 0.12 | 9.00 | |
| 991219 | Northwest | SR 410 | 39.18 | Unnamed | White R | 10 | Culvert | No | 0 | No | | 1.1 | RND | PCC | 0.76 | 0.76 | 16.36 | No | 0.36 | 4.00 | 1.50 |
| 996661 | Northwest | SR 410 | 40.31 | Unnamed | White R | 10 | Culvert | No | 0 | No | | 1.1 | RND | PCC | 0.61 | 0.61 | 15.31 | No | 0.21 | 8.90 | 3.50 |
| 996662 | Northwest | SR 410 | 40.51 | Unnamed | White R | 10 | Culvert | No | 0 | No | | 1.1 | RND | PCC | 0.76 | 0.76 | 21.30 | No | 0.67 | 1.20 | 3.80 |
| 105 R022221a | Northwest | SR 410 | 41.42 | Unnamed | White R | 10 | Culvert | No | 67 | Yes | | 1.1 | RND | PCC | 0.91 | 0.91 | 14.36 | No | 0.00 | 5.30 | 0.05 |
| 105 R071916a | Northwest | SR 410 | 48.29 | Boundary Cr | White R | 10.0250 | Culvert | Yes | 33 | Yes | 7.55 | 1.1 | RND | PCC | 1.22 | 1.22 | 29.56 | No | | 2.40 | |
| 996664 | Northwest | SR 410 | 48.94 | Unnamed | Unnamed | 10 | Culvert | No | 0 | Yes | | 1.1 | RND | PCC | 0.61 | 0.61 | 22.05 | No | 0.70 | 7.80 | 4.00 |
| 991012 | Northwest | SR 410 | 49.93 | Unnamed | White R | 10 | Culvert | No | 33 | No | | 1.1 | SQSH | CST | 1.40 | 1.01 | 24.53 | No | 0.24 | 1.70 | |
| 996671 | Northwest | SR 410 | 53.01 | Unnamed | White R | 10 | Culvert | No | 67 | Yes | | 1.1 | SQSH | CST | 1.05 | 0.83 | 28.16 | No | 0.00 | 3.90 | 2.50 |
| 105 R072016a | Northwest | SR 410 | 55.29 | Dry Cr | White R | 10 | Culvert | No | 0 | Yes | | 1.1 | BOX | CPC | 1.54 | 1.54 | 25.82 | No | 3.50 | 5.50 | |
| 991016 | Northwest | SR 410 | 55.51 | Unnamed | White R | 10 | Culvert | No | 0 | Yes | | 1.1 | BOX | PCC | 1.68 | 1.83 | 37.19 | Unk | 3.14 | 5.50 | |
| 105 R072018a | Northwest | SR 410 | 59.57 | Unnamed | White R | 10 | Culvert | No | 67 | No | | 1.2 | RND | PCC | 0.76 | 0.76 | 13.00 | No | 0.00 | 6.80 | 1.00 |
| 105 R072018a | Northwest | SR 410 | 59.57 | Unnamed | White R | 10 | Culvert | No | 67 | No | | 2.2 | RND | PCC | 0.76 | 0.76 | 13.00 | No | 0.00 | 6.60 | 1.00 |
| 996266 | Northwest | SR 509 | 9.18 | Unnamed | Puget Sound | 10 | Culvert | No | 0 | Yes | | 1.1 | RND | CST | 0.76 | 0.76 | 40.11 | No | 0.64 | 2.90 | 1.50 |
| 991651 | Northwest | SR 509 | 9.60 | Unnamed | Puget Sound | 10 | Culvert | No | 33 | No | | 2.2 | RND | PCC | 0.76 | 0.76 | 74.96 | No | 0.00 | 4.40 | |
| 991651 | Northwest | SR 509 | 9.60 | Unnamed | Puget Sound | 10 | Culvert | No | 33 | No | | 1.2 | RND | PCC | 0.76 | 0.76 | 75.11 | No | 0.00 | 4.30 | |
| 996270 | Northwest | SR 509 | 10.96 | Lakota Cr | Puget Sound | 10.0386 | Culvert | No | 0 | Yes | | 1.1 | RND | PCC | 1.07 | 1.07 | 41.51 | No | 0.24 | 3.71 | 1.50 |
| 996272 | Northwest | SR 509 | 11.43 | Unnamed | Lakota Cr | 10.0387 | Culvert | No | 0 | Yes | | 1.1 | RND | OTH | 0.46 | 0.46 | 285.09 | No | 0.30 | 0.16 | 2.00 |
| 991192 | Northwest | SR 509 | 13.49 | Unnamed | Puget Sound | 09.0385 | Culvert | No | 0 | Yes | | 1.1 | RND | CST | 1.07 | 1.07 | 36.64 | No | 1.22 | 6.40 | 8.00 |
| 997675 | Northwest | SR 509 | 14.23 | Unnamed | Poverty Bay | 09.0384 | Culvert | No | 0 | Yes | | 1.1 | RND | PCC | 0.61 | 0.61 | 440.00 | No | 10.00 | | 8.00 |
| 990115 | Northwest | SR 509 | 20.35 | Des Moines Cr | Puget Sound | 09.0377 | Culvert | Yes | 33 | Yes | 24.61 | 1.1 | BOX | CPC | 1.22 | 1.83 | 72.54 | No | | 2.00 | |
| 997679 | Northwest | SR 509 | 25.69 | Miller Cr | Puget Sound | 09.0371 | Culvert | Yes | 67 | Yes | | 2.2 | RND | SPS | 1.83 | 1.83 | | No | 0.00 | | 10.00 |
| 997679 | Northwest | SR 509 | 25.69 | Miller Cr | Puget Sound | 09.0371 | Culvert | Yes | 67 | Yes | | 1.2 | RND | SPS | 1.83 | 1.83 | | No | 0.00 | | 10.00 |
| 997678 | Northwest | SR 509 | 28.90 | NF Hamm Cr | Duwamish R | 09 | Dam | No | 0 | No | 14.8 | | | | | | | | | | |
| 997681 | Northwest | SR 509 | 29.06 | Lost Fork Ham | Duwamish R | 09 | Culvert | No | 0 | Yes | | 1.1 | RND | CST | 0.91 | 0.91 | 227.00 | No | 3.70 | | 10.00 |
| 09.0377 2.12 | Northwest | SR 509/ 200th Ave | 21.80 | Des Moines Cr | Puget Sound | 09.0377 | Culvert | No | 33 | Yes | | 1.2 | BOX | CPC | 2.14 | 1.22 | 16.71 | No | 0.60 | 0.54 | 2.50 |
| 09.0377 2.12 | Northwest | SR 509/ 200th Ave | 21.80 | Des Moines Cr | Puget Sound | 09.0377 | Culvert | No | 33 | Yes | | 2.2 | BOX | CPC | 2.14 | 1.22 | 16.61 | No | 0.60 | 0.72 | 2.50 |
| 997645 | Northwest | SR 515 | 3.97 | Panther Cr | Springbrook Cr | 09.0006 | Culvert | No | 67 | Yes | | 1.1 | RND | PCC | 0.91 | 0.91 | 65.39 | No | 0.00 | 1.30 | 2.50 |
| 994409 | Northwest | SR 515 | 7.08 | Unnamed | Springbrook Cr | 09 | Culvert | No | 0 | Yes | | 1.1 | SQSH | CST | 1.60 | 1.00 | 430.00 | Yes | 0.00 | | 1.50 |
| 991191 | Northwest | SR 516 | 0.41 | Barnes Cr | Massey Cr | 09.0380 | Culvert | No | 67 | Yes | | 1.1 | RND | OTH | 0.61 | 0.61 | 29.48 | Yes | 0.00 | 2.30 | 6.00 |
| 997674 | Northwest | SR 516 | 1.28 | Unnamed | Massey Cr | 09 | Culvert | No | 0 | No | | 1.1 | RND | OTH | 0.50 | 0.50 | 47.77 | No | 0.00 | 3.50 | 8.00 |
| 997649 | Northwest | SR 516 | 2.98 | Unnamed | Green R | 09.0043 | Culvert | No | 0 | Yes | | 1.1 | RND | CST | 0.91 | 0.91 | 111.58 | No | 0.00 | 7.51 | 23.40 |
| 994459 | Northwest | SR 520 | 4.48 | Unnamed | Lk Washington | 08.0257 | Culvert | Yes | 33 | Yes | 14.8 | 1.1 | RND | CST | 1.52 | 1.52 | 58.44 | No | | 3.00 | |
| 994117 | Northwest | SR 520 | 5.42 | Unnamed | Lk Washington | 08 | Culvert | No | 0 | No | | 1.1 | RND | CST | 0.91 | 0.91 | 98.70 | No | 4.42 | 8.07 | 20.00 |
| 994119 | Northwest | SR 520 | 5.81 | Unnamed | Lk Washington | 08 | Culvert | No | 0 | Yes | 5.69 | 1.1 | RND | PCC | 1.27 | 1.27 | 104.01 | No | 0.00 | 3.05 | 3.00 |
| 994236 | Northwest | SR 520 | 6.19 | Yarrow Cr | Lk Washington | 08.0252 | Culvert | No | 67 | Yes | 22.86 | 1.2 | RND | PCC | 1.07 | 1.07 | 78.68 | No | 0.00 | 0.34 | 2.00 |
| 994236 | Northwest | SR 520 | 6.19 | Yarrow Cr | Lk Washington | 08.0252 | Culvert | No | 67 | Yes | 22.86 | 2.2 | RND | CST | 1.07 | 1.07 | 76.60 | No | 0.00 | 0.31 | 2.00 |
| 994705 | Northwest | SR 520 | 6.44 | Unnamed | Yarrow Cr | 08 | Culvert | No | 0 | Yes | 5.24 | 1.1 | RND | CST | 0.91 | 0.91 | 111.96 | No | 1.00 | 3.90 | 2.00 |
| 990167 | Northwest | SR 520 | 7.90 | WF Goff Cr | Goff Cr | 08 | Culvert | No | 0 | Yes | | 1.2 | RND | CST | 0.91 | 0.91 | 79.49 | No | 0.54 | 5.18 | |
| 990167 | Northwest | SR 520 | 7.90 | WF Goff Cr | Goff Cr | 08 | Culvert | No | 0 | Yes | | 2.2 | RND | CST | 0.91 | 0.91 | 79.41 | No | 1.45 | 5.18 | |
| 994449 | Northwest | SR 520 EB Off Ramp | 6.03 | Yarrow Cr | Lk Washington | 08.0252 | Culvert | No | 67 | Yes | 23.12 | 1.1 | RND | CST | 1.22 | 1.22 | 62.42 | No | 0.00 | 0.42 | 12.00 |

WSDOT Fish Passage Barriers Inventoried as of March 2006

| Site Id | WSDOT District | Road | Mile Post | Stream | Tributary to | WRIA | Feature Type | Fishway attached to the Feature | % Fish Pass | Significant Reach (>=200 m) | PI | Culvert No1 | Shape | Material | Span (m) | Rise (m) | Length (m) | Bed Material Present | Water Surface Difference Drop (m) | Slope | Road Fill Depth (m) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 994238 | Northwest | SR 520 WB Off Ramp | 6.27 | Yarrow Cr | Lk Washington | 08.0252 | Culvert | No | 67 | Yes | 22.7 | 1.1 | SQSH | CST | 1.07 | 0.75 | 33.37 | No | 0.00 | 1.65 | 2.00 |
| 994234 | Northwest | SR 520 WB On Ramp | 5.95 | Yarrow Cr | Lk Washington | 08.0252 | Culvert | No | 67 | Yes | 22.08 | 1.2 | RND | CST | 1.22 | 1.22 | 38.20 | No | 0.00 | 0.34 | 7.00 |
| 994234 | Northwest | SR 520 WB On Ramp | 5.95 | Yarrow Cr | Lk Washington | 08.0252 | Culvert | No | 67 | Yes | 22.08 | 2.2 | RND | CST | 1.22 | 1.22 | 38.76 | No | 0.00 | 0.77 | 7.00 |
| 994227 | Northwest | SR 520 WB On Ramp | 5.95 | Yarrow Cr | Lk Washington | 08.0252 | Culvert | No | 67 | Yes | 23.18 | 2.2 | RND | CST | 1.22 | 1.22 | 30.12 | No | 0.08 | 0.76 | 2.00 |
| 994227 | Northwest | SR 520 WB On Ramp | 5.95 | Yarrow Cr | Lk Washington | 08.0252 | Culvert | No | 67 | Yes | 23.18 | 1.2 | RND | CST | 1.22 | 1.22 | 29.80 | No | 0.00 | 0.57 | 2.00 |
| 990430 | Northwest | SR 522 | 2.86 | Thornton Cr | Lk Washington | 08.0030 | Culvert | Yes | 67 | Yes | | 1.1 | BOX | CPC | | | | No | | | |
| 990655 | Northwest | SR 522 | 6.63 | Unnamed | Lk Washington | 08.0056 | Culvert | No | 0 | Yes | | 1.1 | OTH | OTH | 1.46 | 1.46 | 200.56 | No | 0.77 | 6.00 | 4.00 |
| 996910 | Northwest | SR 522 | 11.59 | Unnamed | Sammamish R | 08 | Culvert | No | 67 | No | | 1.1 | RND | PCC | 1.52 | 1.52 | 60.60 | No | 0.00 | 0.68 | 1.00 |
| 996916 | Northwest | SR 522 | 12.86 | Unnamed | Little Bear Cr | 08 | Culvert | No | 0 | Yes | | 1.1 | RND | CST | 1.14 | 1.14 | 196.00 | No | 0.00 | 1.20 | 2.00 |
| 996912 | Northwest | SR 522 | 13.01 | Unnamed | Little Bear Cr | 08 | Culvert | No | 33 | No | | 1.1 | RND | CAL | 1.07 | 1.07 | 70.44 | No | 0.00 | 1.63 | 5.50 |
| 996913 | Northwest | SR 522 | 13.66 | Unnamed | Little Bear Cr | 08 | Culvert | No | 0 | Yes | | 1.1 | RND | PCC | 0.61 | 0.61 | 54.59 | Yes | 0.00 | 3.86 | 2.50 |
| 994430 | Northwest | SR 522 | 14.25 | Howell Cr | Little Bear Cr | 08.0082 | Culvert | No | 0 | Yes | 2.37 | 2.2 | RND | OTH | 0.46 | 0.46 | 55.36 | No | 0.00 | 5.70 | 1.50 |
| 994430 | Northwest | SR 522 | 14.25 | Howell Cr | Little Bear Cr | 08.0082 | Culvert | No | 0 | Yes | 2.37 | 1.2 | RND | OTH | 0.46 | 0.46 | 55.61 | No | 0.00 | 5.80 | 1.50 |
| 994432 | Northwest | SR 522 | 14.38 | Unnamed | Little Bear Cr | 08 | Culvert | No | 33 | No | | 1.1 | RND | PCC | 0.46 | 0.46 | 56.54 | Unk | 0.00 | 5.90 | 1.00 |
| 994440 | Northwest | SR 522 | 16.54 | Unnamed | Crystal Lk | 08 | Culvert | No | 67 | Yes | | 1.1 | RND | PCC | 0.91 | 0.91 | 53.37 | No | 0.00 | 0.40 | 2.00 |
| 992371 | Northwest | SR 522 | 17.48 | Unnamed | Evans Cr | 07.0211 | Culvert | No | 33 | Yes | 6.11 | 1.1 | RND | PCC | 0.76 | 0.76 | 55.00 | No | 0.00 | 0.21 | 6.00 |
| 992632 | Northwest | SR 522 | 17.82 | Unnamed | Evans Cr | 07.0211 | Culvert | No | 67 | Yes | 13.23 | 1.1 | RND | PCC | 0.91 | 0.91 | 88.10 | No | 0.00 | 0.50 | 3.00 |
| 992631 | Northwest | SR 522 | 17.87 | Unnamed | Evans Cr | 07.0211 | Culvert | No | 67 | Yes | 13.36 | 1.1 | RND | PCC | 0.91 | 0.91 | 54.40 | No | 0.00 | -0.80 | 4.00 |
| 992378 | Northwest | SR 522 | 19.26 | Anderson Cr | Anderson Cr | 07.0212 | Culvert | No | 0 | Yes | 12.06 | 1.1 | RND | PCC | 0.90 | 0.90 | 116.00 | No | 0.23 | 12.00 | 17.00 |
| 992381 | Northwest | SR 522 | 19.35 | Unnamed | Anderson Cr | 07 | Culvert | No | 0 | Yes | 7.37 | 1.1 | RND | CST | 0.91 | 0.91 | 84.33 | No | 0.80 | 22.70 | 22.00 |
| 992382 | Northwest | SR 522 | 19.44 | Unnamed | Anderson Cr | 07 | Culvert | No | 0 | Yes | 1.79 | 1.1 | RND | CST | 0.76 | 0.76 | | No | 0.00 | 10.00 | 25.00 |
| 992383 | Northwest | SR 522 | 19.57 | Unnamed | Anderson Cr | 07 | Culvert | No | 0 | Yes | 1.55 | 1.1 | RND | PCC | 0.91 | 0.91 | 90.78 | No | 0.00 | 15.70 | 12.00 |
| 990139 | Northwest | SR 522 | 20.21 | Elliott Cr | Snohomish R | 07.0214 | Culvert | No | 0 | Yes | 15.78 | 1.1 | RND | PCC | 0.90 | 0.90 | 117.00 | No | 0.00 | 4.00 | 7.00 |
| 994128 | Northwest | SR 522 | 21.95 | Unnamed | Skykomish R | 07.0814 | Culvert | No | 67 | Yes | 15.87 | 1.1 | RND | CST | 0.61 | 0.61 | 46.72 | Unk | 0.00 | 0.72 | 7.00 |
| 994125 | Northwest | SR 522 | 21.97 | Unnamed | Skykomish R | 07.0814 | Culvert | No | 67 | No | 8.24 | 1.1 | RND | CST | 0.76 | 0.76 | 48.26 | Yes | 0.00 | 1.72 | 10.00 |
| 996880 | Northwest | SR 522 ROW | 12.86 | Unnamed | Little Bear Cr | 08 | Culvert | No | 67 | Yes | | 1.1 | RND | PCC | 1.22 | 1.22 | 29.24 | No | 0.00 | 0.48 | 1.00 |
| 996915 | Northwest | SR 523 | 1.24 | Unnamed | Thornton Cr | 08 | Culvert | No | 0 | Yes | | 1.1 | RND | PCC | 0.76 | 0.76 | 41.44 | No | 0.12 | 2.03 | 7.50 |
| 993103 | Northwest | SR 524 | 3.89 | Scriber Cr | Swamp Cr | 08.0061 | Culvert | No | 33 | Yes | 9.92 | 1.2 | SQSH | CST | 1.80 | 1.10 | 40.94 | No | 0.02 | 0.42 | 4.50 |
| 993103 | Northwest | SR 524 | 3.89 | Scriber Cr | Swamp Cr | 08.0061 | Culvert | No | 33 | Yes | 9.92 | 2.2 | SQSH | CST | 1.80 | 1.10 | 39.86 | No | 0.00 | 0.48 | 4.50 |
| 992846 | Northwest | SR 524 | 5.54 | Golde Cr | Scriber Cr | 08.0062 | Culvert | No | 0 | Yes | 10.8 | 1.1 | RND | PCC | 0.91 | 0.91 | 4.66 | No | 0.61 | 1.20 | 2.00 |
| 993100 | Northwest | SR 524 | 6.95 | Martha Cr | Swamp Cr | 08 | Culvert | No | 0 | Yes | 13.8 | 1.1 | RND | OTH | 0.91 | 0.91 | | No | 0.00 | | 1.50 |
| 991053 | Northwest | SR 524 | 8.06 | Unnamed | North Cr | 08 | Culvert | No | 0 | Unknown | | 1.1 | RND | PCC | 0.46 | 0.46 | 28.96 | No | 0.15 | 2.60 | 4.00 |
| 991641 | Northwest | SR 524 | 9.10 | Unnamed | North Cr | 08 | Culvert | No | 0 | Yes | 12.28 | 1.1 | RND | PCC | 0.46 | 0.46 | 14.94 | No | 0.06 | 2.90 | 2.50 |
| 996461 | Northwest | SR 524 | 12.07 | Unnamed | Little Bear Cr | 08 | Culvert | No | 0 | Unknown | | 1.1 | RND | CST | 0.46 | 0.46 | 20.04 | No | 0.00 | 3.59 | 0.30 |
| 996460 | Northwest | SR 524 | 14.28 | Unnamed | | 08 | Culvert | No | 67 | Unknown | | 1.1 | RND | PCC | 0.61 | 0.61 | 19.05 | No | 0.00 | 2.10 | 0.50 |
| 994124 | Northwest | SR 524 | 14.38 | Unnamed | Crystal Lk | 08 | Culvert | No | 33 | Unknown | | 1.2 | RND | PCC | 0.46 | 0.46 | 41.00 | No | 0.00 | 2.17 | 1.00 |
| 994124 | Northwest | SR 524 | 14.38 | Unnamed | Crystal Lk | 08 | Culvert | No | 33 | Unknown | | 2.2 | RND | PCC | 0.46 | 0.46 | 41.12 | No | 0.00 | 2.20 | 1.00 |
| 994123 | Northwest | SR 524 | 14.52 | Unnamed | Crystal Lk | 08 | Culvert | No | 67 | Yes | | 1.1 | RND | PCC | 0.91 | 0.91 | 31.79 | No | 0.00 | 1.23 | 1.00 |
| 996205 | Northwest | SR 524 SP 3 | 0.30 | Shelleberger Cr | Puget Sound | 08.0010 | Culvert | No | 33 | Yes | | 1.1 | RND | PCC | 0.76 | 0.76 | 32.90 | No | 0.20 | 1.80 | 5.00 |
| 993122 | Northwest | SR 524/Filbert Rd | 0.99 | Martha Cr | Swamp Cr | 08 | Culvert | No | 67 | Yes | 11.97 | 1.1 | RND | PCC | 0.91 | 0.91 | 6.95 | No | 0.00 | 1.01 | 0.50 |
| 993121 | Northwest | SR 524/Filbert Rd | 0.99 | Martha Cr | Swamp Cr | 08 | Culvert | No | 67 | Yes | 11.76 | 1.1 | RND | PCC | 0.91 | 0.91 | 7.15 | No | 0.00 | 0.65 | 0.50 |
| 991176 | Northwest | SR 525 | 1.10 | Unnamed | Swamp Cr | 08 | Culvert | No | 0 | Yes | | 1.1 | RND | CST | 0.91 | 0.91 | 53.10 | No | 0.00 | 5.35 | 2.00 |
| 991054 | Northwest | SR 525 | 2.05 | Unnamed | Swamp Cr | 08.0065 | Culvert | No | 0 | Yes | | 1.1 | RND | OTH | 0.61 | 0.61 | 86.10 | No | 0.00 | 4.20 | 4.00 |
| 996188 | Northwest | SR 525 | 7.82 | Unnamed | Possesion Bay | 08 | Culvert | No | 0 | No | | 1.1 | RND | PCC | 0.61 | 0.61 | 57.89 | No | 0.60 | 22.40 | 15.00 |
| 995994 | Northwest | SR 525 | 9.14 | Clinton Cr | Puget Sound | 06 | Culvert | No | 0 | Yes | | 1.1 | OTH | CST | 0.61 | 0.61 | | No | 2.30 | | 2.50 |
| 995986 | Northwest | SR 525 | 9.54 | Clinton Cr | Puget Sound | 06 | Culvert | No | 0 | Yes | | 1.1 | RND | OTH | 0.61 | 0.61 | 41.00 | No | 0.17 | 4.70 | 4.00 |

WSDOT Fish Passage Barriers Inventoried as of March 2006

| Site Id | WSDOT District | Road | Mile Post | Stream | Tributary to | WRIA | Feature Type | Fishway attached to the Feature | % Fish Pass | Significant Reach (>=200 m) | PI | Culvert No1 | Shape | Material | Span (m) | Rise (m) | Length (m) | Bed Material Present | Water Surface Difference Drop (m) | Slope | Road Fill Depth (m) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 995984 | Northwest | SR 525 | 9.70 | Clinton Cr | Puget Sound | 06 | Culvert | No | 0 | Yes | | 1.1 | RND | PCC | 0.61 | 0.61 | 27.00 | No | 0.70 | 0.44 | 1.00 |
| 995988 | Northwest | SR 525 | 10.02 | Clinton Cr | Puget Sound | 06 | Culvert | No | 67 | No | | 1.1 | RND | PCC | 0.61 | 0.61 | 37.00 | No | 0.00 | 1.16 | 2.00 |
| 995127 | Northwest | SR 526 | 2.96 | Merrill and Rin | Possession Sound | 07.1725 | Culvert | No | 33 | No | | 1.1 | RND | CST | 1.07 | 1.07 | 161.62 | No | 0.00 | 5.30 | 15.00 |
| 991187 | Northwest | SR 527 | 0.58 | Unnamed | Sammamish R | 08 | Culvert | No | 67 | Yes | | 1.1 | BOX | CPC | 1.35 | 0.95 | 11.82 | No | 0.00 | 2.10 | 1.00 |
| 996177 | Northwest | SR 527 | 0.82 | Unnamed | Unnamed | 08 | Culvert | No | 33 | Yes | | 1.1 | RND | PCC | 0.61 | 0.61 | 16.97 | No | 0.00 | 3.10 | 0.75 |
| 996178 | Northwest | SR 527 | 1.37 | Unnamed | Sammamish R | 08 | Culvert | No | 0 | Yes | | 1.1 | BOX | CPC | 2.45 | 1.00 | 17.47 | No | 0.00 | 3.26 | 3.00 |
| 993084 | Northwest | SR 527 | 2.78 | Unnamed | North R | 08 | Culvert | No | 33 | Yes | 8.93 | 1.1 | RND | CST | 1.22 | 1.22 | 65.98 | No | 0.15 | 1.50 | 5.00 |
| 08.0077 0.20 | Northwest | SR 527 | 6.57 | Penny Cr | North Cr | 08.0077 | Culvert | Yes | 33 | Yes | | 1.1 | BOX | PCC | 1.22 | 1.22 | 44.00 | Unk | 0.22 | | |
| 990294 | Northwest | SR 528 | 2.47 | Munson Cr | Allen Cr | 07.0073 | Culvert | Yes | 67 | Yes | | 1.1 | SQSH | CST | 1.39 | 0.97 | 22.92 | No | | -0.40 | |
| CC3 | Northwest | SR 530 | 0.99 | Dutch Cr | Sauk R | 04.1114 | Culvert | No | Unknown | Unknown | | 1.1 | RND | CST | 1.90 | 1.90 | 40.00 | No | 1.10 | 7.00 | |
| CC2 | Northwest | SR 530 | 0.99 | Goodman Cr | Sauk R | 04.1113 | Culvert | No | Unknown | Unknown | | 1.1 | RND | CST | 4.00 | 4.00 | 30.00 | No | 2.00 | 8.00 | |
| CC1 | Northwest | SR 530 | 0.99 | Murphy Cr | Sauk R | 04.1112 | Culvert | No | Unknown | Unknown | | 1.2 | SQSH | CST | 3.50 | 2.50 | 20.00 | No | 0.00 | 6.00 | |
| CC1 | Northwest | SR 530 | 0.99 | Murphy Cr | Sauk R | 04.1112 | Culvert | No | Unknown | Unknown | | 2.2 | SQSH | CST | 3.50 | 2.50 | 20.00 | No | 0.00 | 6.00 | |
| 990574 | Northwest | SR 530 | 23.98 | Unnamed | NF Stillaguamish R | 05.0136 | Culvert | No | 0 | No | | 1.1 | RND | CST | 0.91 | 0.91 | 51.82 | No | 0.20 | 3.00 | 5.00 |
| 990627 | Northwest | SR 530 | 24.29 | Unnamed | NF Stillaguamish R | 05 | Culvert | No | 0 | No | | 1.1 | RND | SST | 1.52 | 1.52 | 3.05 | No | 0.61 | 6.00 | 4.00 |
| 991159 | Northwest | SR 530 | 24.65 | Unnamed | Stillaguamish R | 05.0137 | Culvert | No | 0 | Yes | 18.6 | 1.1 | RND | PCC | 1.22 | 1.22 | 56.39 | No | 0.30 | 2.50 | 25.00 |
| 990629 | Northwest | SR 530 | 25.74 | Unnamed | Trafton Cr | 05.0148 | Culvert | No | 33 | Yes | | 1.1 | RND | PCC | 0.46 | 0.46 | 20.52 | No | 0.00 | 4.34 | 1.50 |
| 996092 | Northwest | SR 530 | 25.88 | Unnamed | Trafton Cr | 05.0148 | Culvert | No | 0 | Yes | | 1.1 | RND | PCC | 0.61 | 0.61 | 20.39 | No | 0.16 | 5.15 | 1.00 |
| 990628 | Northwest | SR 530 | 26.29 | Unnamed | Unnamed | 05 | Culvert | No | 67 | Yes | | 1.1 | RND | PCC | 0.46 | 0.46 | 23.06 | No | 0.00 | 1.65 | 1.50 |
| 991161 | Northwest | SR 530 | 26.40 | Unnamed | Unnamed | 05 | Culvert | No | 33 | No | | 1.1 | RND | PCC | 0.46 | 0.46 | 25.29 | No | 0.00 | 2.29 | 2.00 |
| 990631 | Northwest | SR 530 | 26.70 | Unnamed | Trafton Cr | 05.0147 | Culvert | No | 0 | Yes | | 1.1 | RND | PCC | 0.76 | 0.76 | 24.50 | No | 0.27 | 4.90 | 1.50 |
| 990633 | Northwest | SR 530 | 26.87 | Unnamed | NF Stillaguamish R | 05.0151 | Culvert | No | 0 | Yes | | 1.1 | RND | PCC | 0.91 | 0.91 | 24.01 | No | 0.33 | 2.17 | 0.60 |
| 990630 | Northwest | SR 530 | 27.46 | Unnamed | NF Stillaguamish R | 05.0150 | Culvert | No | 0 | Yes | | 1.1 | RND | PCC | 0.76 | 0.76 | 16.90 | No | 1.38 | 2.90 | |
| 990634 | Northwest | SR 530 | 27.66 | Unnamed | NF Stillaguamish R | 05.0152X | Culvert | No | 67 | No | | 1.1 | RND | PCC | 0.46 | 0.46 | 17.14 | No | 0.00 | 1.46 | 1.00 |
| 990361 | Northwest | SR 530 | 27.75 | Ryan Falls Cr | Stillaguamish R | 05.0152 | Culvert | No | 33 | No | 14.38 | 1.1 | RND | CST | 1.43 | 1.43 | 23.77 | No | 0.18 | 1.50 | 1.00 |
| 990644 | Northwest | SR 530 | 31.01 | Unnamed | NF Stillaguamish R | 05 | Culvert | Yes | 67 | Yes | | 1.1 | RND | CAL | 1.22 | 1.22 | 19.51 | No | | 0.00 | |
| 991164 | Northwest | SR 530 | 32.51 | Unnamed | Stillaguamish R | 05 | Culvert | No | 67 | No | | 1.1 | RND | PVC | 0.46 | 0.46 | 21.32 | No | 0.00 | 2.02 | 1.50 |
| 990639 | Northwest | SR 530 | 34.30 | Unnamed | NF Stillaguamish R | 05 | Culvert | No | 33 | Yes | 12.47 | 1.2 | RND | PCC | 0.61 | 0.61 | 22.86 | No | 0.00 | 2.00 | 4.00 |
| 990640 | Northwest | SR 530 | 35.24 | Unnamed | Montaque Cr | 05.0217X | Culvert | No | 67 | Yes | 12.47 | 2.2 | RND | PCC | 0.46 | 0.46 | 10.40 | No | 0.00 | 4.04 | 0.50 |
| 995402 | Northwest | SR 530 | 36.67 | Unnamed | NF Stillaguamish R | 05 | Culvert | No | 0 | No | | 1.1 | RND | OTH | 0.46 | 0.46 | 23.80 | No | 0.77 | 9.70 | 2.00 |
| 995404 | Northwest | SR 530 | 36.83 | Unnamed | NF Stillaguamish R | 05 | Culvert | No | 67 | No | 15.37 | 1.1 | RND | PCC | 0.30 | 0.30 | 22.96 | Unk | 0.00 | 1.20 | |
| 990650 | Northwest | SR 530 | 38.60 | Unnamed | NF Stillaguamish R | 05 | Culvert | No | 67 | No | | 1.1 | RND | PCC | 0.61 | 0.61 | | Unk | 0.00 | 1.00 | |
| 990246 | Northwest | SR 530 | 42.14 | Little French C | Fortson Cr | 05.0253 | Culvert | No | 0 | Yes | 12.47 | 1.2 | RND | PCC | 1.22 | 1.22 | 47.55 | Unk | 2.29 | 1.00 | |
| 990246 | Northwest | SR 530 | 42.14 | Little French C | Fortson Cr | 05.0253 | Culvert | No | 0 | Yes | 12.47 | 2.2 | RND | PCC | 1.22 | 1.22 | 47.55 | Unk | | 5.00 | |
| 990151 | Northwest | SR 530 | 42.99 | Fortson Cr | NF Stillaguamish R | 05.0254 | Culvert | No | 0 | Yes | 15.37 | 1.1 | ARCH | CST | 1.52 | 0.91 | 30.48 | No | 1.13 | 1.50 | 1.50 |
| 990652 | Northwest | SR 530 | 43.34 | Unnamed | Fortson Ponds | 05 | Culvert | No | 67 | Yes | | 1.1 | RND | PCC | 0.76 | 0.76 | 25.21 | No | 0.00 | 2.22 | 1.50 |
| 991154 | Northwest | SR 530 | 55.07 | Hatchery Cr | Sauk R | 04.1062 | Culvert | No | 67 | Yes | | 1.1 | BOX | PCC | 3.70 | 1.80 | 19.36 | No | 0.10 | 0.00 | 0.50 |
| 997712 | Northwest | SR 530 | 64.41 | Unnamed | Hilt Cr | 04 | Culvert | No | 0 | No | | 1.1 | RND | CAL | 0.61 | 0.61 | 18.09 | No | 1.57 | 2.40 | 2.50 |
| 991751 | Northwest | SR 531 | 3.80 | Cougar Cr | Fish Cr | 05.0041 | Culvert | No | 67 | Yes | | 1.1 | RND | OTH | 0.76 | 0.76 | 26.09 | No | 0.00 | 2.10 | 6.00 |
| 991059 | Northwest | SR 531 | 8.71 | Unnamed | MF Quilceda Cr | 07.0060 | Culvert | Yes | 67 | Yes | | 1.1 | RND | CST | 0.76 | 0.76 | 17.07 | No | | 1.20 | |
| 05.0018 2.00 | Northwest | SR 532 | 6.14 | Church Cr | Stillaguamish R | 05.0018 | Culvert | Yes | 67 | Yes | | 1.1 | BOX | CPC | 1.83 | 2.44 | 51.21 | Unk | | 0.50 | |
| 990080 | Northwest | SR 532 | 6.68 | Unnamed | Church Cr | 05.0020 | Culvert | No | 0 | Yes | | 1.1 | RND | CST | 0.61 | 0.61 | 68.65 | No | 0.65 | 2.77 | 7.00 |
| 990890 | Northwest | SR 532 | 8.71 | Unnamed | Sunday Lk | 05.0061 | Culvert | No | 67 | Yes | | 1.1 | RND | CST | 0.76 | 0.76 | 54.07 | No | 0.00 | 2.80 | 4.50 |
| 990624 | Northwest | SR 532 | 9.75 | Unnamed | Pilchuck Cr | 05.0065 | Culvert | No | 33 | Yes | 31.55 | 1.1 | RND | PCC | 1.22 | 1.22 | 61.00 | No | 0.10 | 0.67 | 12.00 |
| CR2 | Northwest | SR 534 | 0.53 | Unnamed | Carpenter Cr | 03 | Culvert | No | 67 | Yes | | 1.1 | RND | PCC | 0.91 | 0.91 | 10.88 | No | 0.00 | 2.10 | 2.00 |
| 995265 | Northwest | SR 534 | 0.60 | Unnamed | Carpenter Cr | 03 | Culvert | No | 0 | Yes | | 1.1 | RND | CST | 0.76 | 0.76 | 67.65 | No | 0.25 | 2.70 | 1.50 |

WSDOT Fish Passage Barriers Inventoried as of March 2006

| Site Id | WSDOT District | Road | Mile Post | Stream | Tributary to | WRIA | Feature Type | Fishway attached to the Feature | % Fish Pass | Significant Reach (>=200 m) | PI | Culvert No1 | Shape | Material | Span (m) | Rise (m) | Length (m) | Bed Material Present | Water Surface Difference Drop (m) | Slope | Road Fill Depth (m) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 992987 | Northwest | SR 539 | 0.04 | SF Baker Cr | Baker Cr | 01.0553 | Culvert | No | 33 | Yes | | 1.1 | SQSH | CST | 2.39 | 1.75 | 124.90 | No | 0.00 | 0.50 | 1.00 |
| 990015 | Northwest | SR 539 | 0.30 | Spring Cr | Baker Cr | 01.0556 | Culvert | No | 33 | Yes | 33.8 | 1.2 | RND | CST | 1.22 | 1.22 | 30.00 | No | 0.25 | | 0.70 |
| 990015 | Northwest | SR 539 | 0.30 | Spring Cr | Baker Cr | 01.0556 | Culvert | No | 33 | Yes | 33.8 | 2.2 | RND | CST | 1.22 | 1.22 | 30.00 | No | 0.25 | | 0.70 |
| 991973 | Northwest | SR 539 | 0.30 | Baker Cr | Squalicum Cr | 01.0553 | Culvert | No | 0 | Yes | 7.17 | 1.1 | RND | OTH | 0.91 | 0.91 | 54.35 | No | 0.05 | | 1.00 |
| 990112 | Northwest | SR 539 | 4.30 | Deer Cr | Tenmile Cr | 01.0165 | Culvert | No | 33 | Yes | 31.44 | 1.1 | BOX | PCC | 1.22 | 1.37 | 14.63 | Unk | 0.00 | 2.00 | |
| 991473 | Northwest | SR 539 | 11.08 | Unnamed | Unnamed to Bertrand Cr | 01 | Culvert | No | 0 | Yes | | 2.2 | RND | PCC | 1.22 | 1.22 | 17.07 | No | 0.46 | 1.50 | |
| 991473 | Northwest | SR 539 | 11.08 | Unnamed | Unnamed to Bertrand Cr | 01 | Culvert | No | 0 | Yes | | 1.2 | RND | PCC | 1.22 | 1.22 | 17.07 | No | 0.21 | 1.50 | |
| 991803 | Northwest | SR 542 | 2.40 | Toad Lk Cr | Squalicum Cr | 01.0560 | Culvert | No | 0 | Yes | 13.41 | 1.1 | RND | PCC | 1.55 | 1.55 | 62.48 | Unk | 0.30 | 2.50 | 10.00 |
| 991111 | Northwest | SR 542 | 13.48 | Unnamed | Nooksack R | 01 | Culvert | No | 67 | Unknown | | 3.3 | RND | PCC | 0.61 | 0.61 | 29.70 | No | 0.00 | | 1.50 |
| 991111 | Northwest | SR 542 | 13.48 | Unnamed | Nooksack R | 01 | Culvert | No | 67 | Unknown | | 1.3 | RND | PCC | 1.09 | 1.09 | 26.82 | No | 0.15 | 1.00 | 1.50 |
| 991111 | Northwest | SR 542 | 13.48 | Unnamed | Nooksack R | 01 | Culvert | No | 67 | Unknown | | 2.3 | RND | PCC | 1.09 | 1.09 | 26.82 | No | 0.15 | 1.00 | 1.50 |
| 990582 | Northwest | SR 542 | 14.07 | Unnamed | Nooksack R | 01 | Culvert | No | 0 | No | | 1.1 | RND | PCC | 0.70 | 0.70 | 40.84 | Unk | 0.00 | 3.00 | |
| 990584 | Northwest | SR 542 | 15.05 | Unnamed | Nooksack R | 01 | Culvert | No | 67 | Yes | | 1.1 | RND | OTH | 0.61 | 0.61 | 23.63 | No | 0.00 | 1.86 | 3.00 |
| 990585 | Northwest | SR 542 | 15.08 | Unnamed | NF Nooksack R | 01 | Culvert | No | 33 | Yes | | 1.1 | RND | OTH | 0.76 | 0.76 | 19.20 | No | 0.00 | 4.00 | 0.50 |
| 991060 | Northwest | SR 542 | 16.07 | Unnamed | Nooksack R | 01 | Culvert | No | 0 | No | | 1.1 | RND | PCC | 0.91 | 0.91 | 13.28 | No | 0.60 | 1.00 | 1.00 |
| 990776 | Northwest | SR 542 | 16.21 | Unnamed | Unnamed | 01 | Culvert | No | 0 | No | | 1.1 | RND | PCC | 0.76 | 0.76 | 43.12 | No | 0.00 | 6.30 | 11.00 |
| 991107 | Northwest | SR 542 | 16.28 | Unnamed | Nooksack R | 01.0337 | Culvert | No | 33 | No | | 1.1 | RND | PCC | 1.07 | 1.07 | 30.48 | No | 0.00 | 3.00 | 9.50 |
| 995777 | Northwest | SR 542 | 17.38 | Unnamed | NF Nooksack R | 01 | Culvert | No | 0 | Yes | | 1.1 | RND | PCC | 0.61 | 0.61 | 27.61 | No | 1.80 | 8.00 | 3.50 |
| 990589 | Northwest | SR 542 | 17.85 | Unnamed | NF Nooksack R | 01 | Culvert | No | 0 | No | | 1.1 | RND | PCC | 0.91 | 0.91 | 30.55 | No | 0.70 | 6.90 | |
| 991705 | Northwest | SR 542 | 21.45 | Unnamed | Kendall Cr | 01 | Culvert | No | 33 | Yes | | 1.1 | SQSH | CST | 1.06 | 0.70 | 11.32 | No | 0.36 | 2.70 | 1.00 |
| 991108 | Northwest | SR 542 | 23.94 | Unnamed | High Cr | 01.0408 | Culvert | No | 0 | Unknown | | 2.2 | RND | CST | 0.61 | 0.61 | 12.50 | Unk | 0.09 | 4.00 | |
| 991108 | Northwest | SR 542 | 23.94 | Unnamed | High Cr | 01.0408 | Culvert | No | 0 | Unknown | | 1.2 | RND | CST | 0.76 | 0.91 | 12.50 | Unk | 0.21 | 3.50 | |
| 991113 | Northwest | SR 542 | 23.95 | Unnamed | High Cr | 01 | Culvert | No | 0 | Yes | | 2.2 | RND | CST | 0.61 | 0.61 | 19.91 | No | 0.30 | 3.10 | 1.00 |
| 991113 | Northwest | SR 542 | 23.95 | Unnamed | High Cr | 01 | Culvert | No | 33 | Yes | | 1.2 | RND | CST | 0.61 | 0.61 | 19.76 | No | 0.00 | 3.60 | 1.00 |
| 995770 | Northwest | SR 542 | 24.25 | Unnamed | High Cr | 01 | Culvert | No | 33 | Yes | | 1.1 | RND | CST | 0.91 | 0.91 | 24.37 | No | 0.30 | 0.80 | 0.50 |
| 990577 | Northwest | SR 542 | 24.49 | Unnamed | High Cr | 01 | Culvert | No | 67 | Yes | | 1.1 | RND | CST | 0.61 | 0.61 | 16.46 | No | 0.30 | 0.70 | 1.50 |
| 991621 | Northwest | SR 542 | 24.90 | High Cr | Kendall Cr | 01.0407 | Culvert | No | 33 | Yes | 21.37 | 1.1 | RND | CST | 1.89 | 1.89 | 15.24 | No | 0.00 | 1.50 | 1.50 |
| 991640 | Northwest | SR 542 | 27.21 | Unnamed | Nooksack R | 01 | Culvert | No | 33 | Yes | | 1.1 | RND | PCC | 0.61 | 0.61 | 19.81 | No | 0.55 | 2.00 | 2.50 |
| 990046 | Northwest | SR 542 | 28.01 | Bruce Cr | Nooksack R | 01 | Culvert | No | 67 | Yes | | 1.1 | RND | PCC | 1.07 | 1.07 | 17.24 | Yes | 0.00 | 2.60 | 0.50 |
| 990023 | Northwest | SR 542 | 28.74 | Baptist Camp C | NF Nooksack R | 01.0433 | Culvert | No | 67 | Yes | 8.36 | 1.1 | RND | PCC | 0.45 | 0.45 | 12.53 | No | 0.11 | 2.70 | 3.50 |
| 995409 | Northwest | SR 542 | 28.87 | Unnamed | NF Nooksack R | 01 | Culvert | No | 0 | Yes | 8.41 | 1.1 | RND | PCC | 0.76 | 0.76 | 17.97 | No | 0.00 | 11.10 | 3.50 |
| 990580 | Northwest | SR 542 | 29.02 | Unnamed | NF Nooksack R | 01 | Culvert | No | 0 | No | | 1.1 | RND | PCC | 0.61 | 0.61 | 63.49 | No | 0.00 | 10.80 | 11.00 |
| 990596 | Northwest | SR 542 | 29.91 | Unnamed | NF Nooksack R | 01 | Culvert | No | 0 | No | | 1.1 | RND | PCC | 0.30 | 0.30 | | No | 0.66 | 6.10 | 2.00 |
| 990187 | Northwest | SR 542 | 32.00 | Hedrick Cr | Nooksack R | 01.0463 | Culvert | No | 0 | Yes | 16.63 | 1.2 | BOX | PCC | 1.83 | 1.83 | 24.38 | Unk | 0.00 | 3.50 | |
| 990187 | Northwest | SR 542 | 32.00 | Hedrick Cr | Nooksack R | 01.0463 | Culvert | No | 0 | Yes | 16.63 | 2.2 | BOX | PCC | 1.83 | 1.83 | 24.38 | Unk | 0.00 | 3.50 | |
| 990602 | Northwest | SR 542 | 34.49 | Unnamed | NF Nooksack R | 01 | Culvert | No | 0 | Yes | | 1.1 | RND | PCC | 0.76 | 0.76 | 19.81 | Unk | 0.91 | 2.00 | |
| 995413 | Northwest | SR 542 | 35.55 | Unnamed | NF Nooksack R | 01 | Culvert | No | 0 | No | | 1.1 | RND | CST | 0.46 | 0.46 | 17.89 | No | 1.20 | 12.20 | 1.50 |
| 990603 | Northwest | SR 542 | 36.61 | Lookout Cr | NF Nooksack R | 01 | Culvert | No | 0 | Yes | | 1.1 | RND | CST | 1.22 | 1.22 | 25.02 | No | 1.10 | 7.00 | 2.00 |
| 990604 | Northwest | SR 542 | 38.15 | Deerhorn Cr | NF Nooksack R | 01 | Culvert | No | 0 | Yes | 9.02 | 1.2 | RND | CST | 1.83 | 1.83 | 23.84 | No | 0.90 | 7.30 | 2.50 |
| 990604 | Northwest | SR 542 | 38.15 | Deerhorn Cr | NF Nooksack R | 01 | Culvert | No | 0 | Yes | 9.02 | 2.2 | RND | CST | 1.83 | 1.83 | 23.84 | No | 1.00 | 7.40 | 2.50 |
| 990605 | Northwest | SR 542 | 38.38 | Unnamed | NF Nooksack R | 01 | Culvert | No | 0 | Yes | | 1.1 | RND | CST | 0.91 | 0.91 | 18.29 | No | 0.91 | 7.00 | 1.50 |
| 995561 | Northwest | SR 542 | 38.86 | Unnamed | NF Nooksack R | 01 | Culvert | No | 0 | No | | 1.1 | RND | PCC | 0.46 | 0.46 | 18.32 | No | 0.40 | 8.40 | 3.00 |
| 990606 | Northwest | SR 542 | 38.98 | Chain-up Creek | NF Nooksack R | 01 | Culvert | No | 0 | Yes | 17.41 | 1.1 | RND | PCC | 1.66 | 1.66 | 24.61 | No | 0.30 | 10.90 | 4.00 |
| 995567 | Northwest | SR 542 | 40.77 | Unnamed | NF Nooksack R | 01 | Culvert | No | 0 | No | | 1.1 | BOX | CPC | 1.84 | 1.84 | 23.88 | No | 1.10 | 15.30 | 4.00 |
| 995571 | Northwest | SR 542 | 42.13 | Unnamed | NF Nooksack R | 01 | Culvert | No | 67 | No | | 1.1 | RND | PVC | 0.91 | 0.91 | 18.07 | No | 0.04 | 3.70 | 2.50 |
| 995577 | Northwest | SR 542 | 43.52 | Unnamed | NF Nooksack R | 01 | Culvert | No | 67 | Yes | | 2.2 | BOX | CPC | 1.84 | 1.84 | 16.14 | Yes | 0.08 | 1.07 | 1.50 |

WSDOT Fish Passage Barriers Inventoried as of March 2006

| Site Id | WSDOT District | Road | Mile Post | Stream | Tributary to | WRIA | Feature Type | Fishway attached to the Feature | % Fish Pass | Significant Reach (>=200 m) | PI | Culvert No1 | Shape | Material | Span (m) | Rise (m) | Length (m) | Bed Material Present | Water Surface Difference Drop (m) | Slope | Road Fill Depth (m) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 995577 | Northwest | SR 542 | 43.52 | Unnamed | NF Nooksack R | 01 | Culvert | No | 67 | Yes | | 1.2 | BOX | CPC | 1.84 | 1.84 | 16.14 | No | 0.08 | 1.07 | 1.50 |
| 995585 | Northwest | SR 542 | 46.11 | Unnamed | NF Nooksack R | 01 | Culvert | No | 67 | Yes | | 2.2 | BOX | CPC | 1.83 | 1.23 | 12.19 | No | 0.00 | 1.60 | 0.50 |
| 995585 | Northwest | SR 542 | 46.11 | Unnamed | NF Nooksack R | 01 | Culvert | No | 67 | Yes | | 1.2 | BOX | CPC | 1.83 | 1.23 | 12.19 | No | 0.00 | 2.30 | 0.50 |
| 995439 | Northwest | SR 542 | 49.44 | Unnamed | Unnamed to Bagley Cr | 01 | Culvert | No | 0 | Yes | | 1.1 | RND | OTH | 0.61 | 0.61 | 29.52 | No | 1.50 | 10.00 | 4.00 |
| 995695 | Northwest | SR 542 | 49.74 | Unnamed | Unnamed to Bagley Cr | 01 | Culvert | No | 0 | No | | 1.1 | RND | PVC | 0.61 | 0.61 | 14.72 | No | 0.00 | 10.90 | 2.00 |
| 995443 | Northwest | SR 542 | 53.05 | Unnamed | Unnamed | 01 | Culvert | No | 67 | No | | 1.1 | RND | PCC | 0.61 | 0.61 | 14.18 | No | 0.00 | 4.40 | |
| 995774 | Northwest | SR 547 | 6.71 | Unnamed | Saar Cr | 01 | Culvert | No | 33 | Yes | | 1.1 | RND | PCC | 0.61 | 0.61 | 39.08 | No | 0.00 | 1.33 | 3.00 |
| 996007 | Northwest | SR 548 | 1.14 | Unnamed | Unnamed | 01 | Culvert | No | 67 | Yes | | 1.1 | RND | PCC | 0.61 | 0.61 | 23.41 | No | 0.00 | 1.97 | 2.00 |
| 996008 | Northwest | SR 548 | 1.24 | Unnamed | California Cr | 01.0079 | Culvert | No | 33 | Yes | 10.64 | 1.1 | RND | PCC | 0.61 | 0.61 | 26.09 | No | 0.20 | 2.03 | 2.00 |
| 996142 | Northwest | SR 548 | 4.27 | Unnamed | Fingleson Cr | 01 | Culvert | No | 0 | Yes | | 1.1 | RND | PCC | 0.61 | 0.61 | 22.24 | No | 0.40 | 2.40 | 2.50 |
| 990429 | Northwest | SR 548 | 4.67 | Terrell Cr | Birch Bay | 01.0089 | Culvert | No | 0 | Yes | 31.43 | 1.1 | RND | PCC | 1.83 | 1.83 | 40.78 | No | 0.50 | 2.50 | 3.00 |
| 981788 | Northwest | SR 548 | 6.35 | Terrell Cr | Birch Bay | 01.0089 | Culvert | No | 0 | Yes | 46.82 | 1.1 | RND | SPS | 3.81 | 3.81 | 35.20 | No | 0.60 | 1.08 | 5.00 |
| 996153 | Northwest | SR 548 | 10.55 | Unnamed | California Cr | 01.0047 | Culvert | No | 67 | Yes | | 2.2 | RND | SST | 0.91 | 0.91 | 18.02 | No | 0.00 | 3.39 | 2.00 |
| 996153 | Northwest | SR 548 | 10.55 | Unnamed | California Cr | 01.0047 | Culvert | No | 67 | Yes | | 1.2 | RND | PCC | 0.61 | 0.61 | 17.73 | No | 0.00 | 2.60 | 2.00 |
| 990316 | Northwest | SR 9 | 1.16 | Ashley Cr | Little Bear Cr | 08.0083 | Culvert | Yes | 67 | Yes | 14.24 | 1.1 | RND | PCC | 0.61 | 0.61 | 19.84 | No | 0.04 | 0.03 | 2.50 |
| 995982 | Northwest | SR 9 | 10.61 | Cemetery Cr | Unnamed to Snohomish R | 07.0118 | Culvert | No | 33 | Unknown | | 1.1 | RND | CST | 0.61 | 0.61 | 45.34 | No | 0.28 | 0.77 | 4.00 |
| 991814 | Northwest | SR 9 | 18.79 | Unnamed | Lk Stevens | 07.0149 | Culvert | No | 0 | No | | 1.1 | RND | OTH | 0.61 | 0.61 | 87.72 | Unk | 0.00 | 1.40 | 5.00 |
| 995084 | Northwest | SR 9 | 22.72 | Unnamed | Quilceda Cr | 07 | Culvert | No | 33 | Yes | | 1.1 | RND | PCC | 0.46 | 0.46 | 25.95 | No | 0.00 | 2.10 | 2.00 |
| 102 Q028 | Northwest | SR 9 | 24.44 | Unnamed | MF Quilceda Cr | 07 | Culvert | No | 67 | Yes | | 1.1 | RND | PCC | 1.52 | 1.52 | 51.92 | No | 0.23 | 1.20 | 4.00 |
| 995082 | Northwest | SR 9 | 25.75 | Unnamed | Unnamed | 07 | Culvert | No | 0 | Yes | | 1.1 | RND | PCC | 0.91 | 0.91 | 35.21 | No | 0.50 | 0.85 | 1.50 |
| 990255 | Northwest | SR 9 | 27.25 | Unnamed | Portage Cr | 05.0058 | Culvert | No | 33 | Yes | | 1.1 | RND | PCC | 1.22 | 1.22 | 23.92 | No | 0.00 | 5.50 | 1.50 |
| 996079 | Northwest | SR 9 | 27.94 | Unnamed | Unnamed | 05 | Culvert | No | 67 | Yes | | 1.1 | RND | PCC | 0.61 | 0.61 | 58.64 | No | 0.00 | 1.53 | 7.00 |
| 990019 | Northwest | SR 9 | 31.06 | Armstrong Cr | Stillaguamish R | 05.0126 | Culvert | No | 67 | Yes | | 1.1 | BOX | PCC | 1.85 | 1.96 | 18.82 | Yes | 0.00 | 1.06 | 3.00 |
| 996085 | Northwest | SR 9 | 36.95 | Unnamed | Unnamed | 05 | Culvert | No | 0 | No | | 1.1 | RND | PCC | 0.31 | 0.31 | 13.52 | No | 0.67 | 8.14 | 2.00 |
| LP19 | Northwest | SR 9 | 37.26 | Unnamed | Unnamed | 05 | Culvert | No | 0 | No | | 1.1 | RND | OTH | 0.61 | 0.61 | 31.79 | No | 0.00 | 12.33 | 4.00 |
| 996088 | Northwest | SR 9 | 38.14 | Unnamed | Unnamed | 05 | Culvert | No | 67 | No | | 1.1 | RND | PCC | 0.61 | 0.61 | 11.58 | No | 0.33 | 5.61 | 0.70 |
| 996089 | Northwest | SR 9 | 38.27 | Unnamed | Unnamed | 05 | Culvert | No | 0 | No | | 1.1 | RND | PVC | 0.61 | 0.61 | 14.30 | No | 0.18 | 3.64 | 1.40 |
| LP31 | Northwest | SR 9 | 38.64 | Unnamed | Unnamed | 05 | Culvert | No | 67 | No | | 1.1 | RND | CST | 0.46 | 0.46 | 13.99 | No | 0.00 | 2.14 | 0.75 |
| LP32 | Northwest | SR 9 | 38.69 | Unnamed | Unnamed | 05 | Culvert | No | 33 | Yes | | 1.1 | RND | PCC | 0.76 | 0.76 | 11.40 | No | 0.35 | 4.30 | 0.20 |
| NC158 | Northwest | SR 9 | 39.16 | Unnamed | Lk McMurray | 03 | Culvert | No | 0 | Yes | | 1.1 | RND | PCC | 0.46 | 0.46 | 23.67 | No | 0.35 | 9.40 | 2.00 |
| 995275 | Northwest | SR 9 | 39.51 | Unnamed | Lk McMurray | 03 | Culvert | No | 0 | No | | 1.1 | RND | PVC | 0.61 | 0.61 | 18.53 | No | 0.10 | 17.30 | 3.00 |
| NC180 | Northwest | SR 9 | 39.69 | Unnamed | Lk McMurray | 03 | Culvert | No | 33 | Yes | | 1.1 | RND | PCC | 1.07 | 1.07 | 15.74 | No | 0.35 | 8.60 | 3.50 |
| NC170 | Northwest | SR 9 | 39.87 | Unnamed | Lk McMurray | 03 | Culvert | No | 33 | Yes | | 1.1 | RND | CST | 0.91 | 0.91 | 25.73 | No | 0.00 | 3.00 | 3.00 |
| 990641 | Northwest | SR 9 | 40.09 | Unnamed | Lk McMurray | 03 | Culvert | No | 67 | Yes | | 1.1 | RND | PCC | 0.91 | 0.91 | 12.54 | No | 0.00 | 1.90 | 2.00 |
| NC166 | Northwest | SR 9 | 40.77 | Unnamed | Lk McMurray | 03 | Culvert | No | 33 | Yes | | 1.1 | RND | CAL | 1.22 | 1.22 | 15.09 | No | 0.05 | 6.80 | 0.50 |
| 990091 | Northwest | SR 9 | 41.04 | Norway Park C | Lk Mc Murray | 03.0265 | Culvert | No | 33 | Yes | 11.55 | 1.1 | RND | CST | 0.76 | 0.76 | 44.60 | No | 0.00 | 2.80 | 8.00 |
| 991451 | Northwest | SR 9 | 41.50 | Unnamed | Lake Cr | 03.0264 | Culvert | No | 33 | No | | 1.1 | RND | CST | 1.21 | 1.21 | 16.21 | No | 0.00 | 4.30 | 1.00 |
| 991120 | Northwest | SR 9 | 42.36 | Lake Cr | Skagit R | 03.0227 | Culvert | No | 67 | Yes | | 1.1 | RND | CST | 1.91 | 1.91 | 17.41 | No | 0.00 | -0.57 | 1.50 |
| NC163 | Northwest | SR 9 | 43.08 | Unnamed | Lake Cr | 03 | Culvert | No | 67 | Yes | | 1.1 | RND | CST | 0.91 | 0.91 | 12.00 | No | 0.00 | 2.20 | 1.00 |
| 991122 | Northwest | SR 9 | 48.00 | Gribble Cr | WF Nookachamps Cr | 03.0227 | Culvert | No | 33 | Yes | 21.92 | 1.1 | RND | PCC | 1.22 | 1.22 | 21.14 | No | 0.06 | 1.70 | 3.00 |
| NC69 | Northwest | SR 9 | 49.00 | Unnamed | WF Nookachamps Cr | 03 | Culvert | No | 67 | Yes | | 1.1 | BOX | CPC | 1.22 | 1.55 | 11.10 | No | 0.00 | 4.70 | |
| HC53 | Northwest | SR 9 | 59.08 | Unnamed | Unnamed | 03 | Culvert | No | 33 | Yes | | 1.1 | RND | PCC | 0.61 | 0.61 | 11.93 | No | 0.00 | 3.60 | 1.00 |
| SR67 | Northwest | SR 9 | 64.45 | Unnamed | Samish R | 03 | Culvert | No | 33 | Yes | | 1.1 | RND | OTH | 1.14 | 1.14 | 15.93 | No | 0.00 | 3.70 | 1.50 |
| 995390 | Northwest | SR 9 | 64.93 | Unnamed | Samish R | 03 | Culvert | No | 0 | No | | 2.2 | RND | CST | 0.76 | 0.76 | 15.89 | No | 0.55 | 4.20 | 2.00 |
| 995390 | Northwest | SR 9 | 64.93 | Unnamed | Samish R | 03 | Culvert | No | 0 | No | | 1.2 | RND | CST | 0.61 | 0.61 | 16.17 | No | 0.40 | 6.40 | 2.00 |
| 991136 | Northwest | SR 9 | 65.07 | Unnamed | Samish R | 03 | Culvert | No | 0 | No | | 1.1 | RND | PCC | 1.22 | 1.22 | 13.66 | Yes | 0.00 | 2.90 | 1.00 |

WSDOT Fish Passage Barriers Inventoried as of March 2006

| Site Id | WSDOT District | Road | Mile Post | Stream | Tributary to | WRIA | Feature Type | Fishway attached to the Feature | % Fish Pass | Significant Reach (>=200 m) | PI | Culvert No1 | Shape | Material | Span (m) | Rise (m) | Length (m) | Bed Material Present | Water Surface Difference Drop (m) | Slope | Road Fill Depth (m) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 991447 | Northwest | SR 9 | 66.85 | Unnamed | Samish R | 03 | Culvert | No | 67 | Yes | | 1.1 | RND | PCC | 0.91 | 0.91 | 11.13 | No | 0.15 | 2.70 | 1.00 |
| 991448 | Northwest | SR 9 | 67.33 | Unnamed | Samish R | 03.0078 | Culvert | No | 33 | Yes | | 1.1 | BOX | CPC | 2.45 | 1.57 | 11.75 | No | 0.00 | 5.50 | 1.00 |
| 995392 | Northwest | SR 9 | 67.46 | Unnamed | Samish R | 03 | Culvert | No | 0 | No | | 1.1 | RND | PCC | 0.61 | 0.61 | 31.45 | Yes | 0.00 | 8.80 | 2.00 |
| 995395 | Northwest | SR 9 | 69.10 | Unnamed | Samish R | 03 | Culvert | No | 0 | No | | 1.1 | RND | PCC | 0.76 | 0.76 | 23.26 | No | 0.29 | 5.60 | 1.50 |
| 995396 | Northwest | SR 9 | 69.15 | Unnamed | Samish R | 03 | Culvert | No | 0 | No | | 1.1 | RND | PCC | 0.76 | 0.76 | 22.75 | No | 0.72 | 3.30 | 3.00 |
| 995398 | Northwest | SR 9 | 69.88 | Unnamed | Samish R | 03 | Culvert | No | 0 | Yes | | 1.1 | RND | PCC | 0.61 | 0.61 | 29.78 | No | 0.00 | 6.00 | 1.50 |
| 991106 | Northwest | SR 9 | 70.60 | Unnamed | Samish R | 03 | Culvert | No | 0 | Yes | | 1.1 | RND | OTH | 0.76 | 0.76 | 13.72 | No | 0.55 | 6.00 | 2.00 |
| 995780 | Northwest | SR 9 | 70.81 | Unnamed | SF Nooksack R | 01.0263 | Culvert | No | 33 | No | | 2.2 | RND | PCC | 0.91 | 0.91 | 26.38 | No | 0.00 | 6.00 | 1.00 |
| 995780 | Northwest | SR 9 | 70.81 | Unnamed | SF Nooksack R | 01.0263 | Culvert | No | 33 | No | | 1.2 | RND | PCC | 0.91 | 0.91 | 26.79 | No | 0.00 | 7.60 | 1.00 |
| 995783 | Northwest | SR 9 | 71.54 | Unnamed | SF Nooksack R | 01 | Culvert | No | 67 | No | | 1.1 | RND | PCC | 0.76 | 0.76 | 17.56 | No | 0.14 | 8.00 | 1.00 |
| 992344 | Northwest | SR 9 | 76.91 | Unnamed | Black Sl | 01 | Culvert | No | 0 | Yes | 11.83 | 1.1 | RND | PCC | 0.61 | 0.61 | 35.19 | No | 0.05 | 2.90 | 1.50 |
| 992345 | Northwest | SR 9 | 77.12 | Unnamed | Black Sl | 01 | Culvert | No | 67 | Yes | 8.37 | 1.1 | RND | PCC | 0.70 | 0.70 | 18.37 | No | 0.00 | 2.47 | 1.50 |
| 992350 | Northwest | SR 9 | 77.43 | Unnamed | Unnamed to SF Nooksack | 01 | Culvert | No | 67 | Yes | 12.91 | 1.1 | RND | PCC | 0.70 | 0.70 | 10.72 | No | 0.17 | 0.04 | 1.20 |
| 992356 | Northwest | SR 9 | 77.99 | Unnamed | SF Nooksack R | 01.0247 | Culvert | No | 67 | Yes | | 1.1 | RND | PCC | 0.90 | 0.90 | 14.50 | No | | 0.06 | 0.60 |
| 991842 | Northwest | SR 900 | 15.86 | Green Cr | May Cr | 08.0291A | Culvert | No | 0 | Yes | | 1.1 | BOX | PCC | 1.22 | 0.91 | 13.72 | No | 0.21 | 0.30 | 2.50 |
| 990432 | Northwest | SR 900 | 19.14 | Unnamed | Tibbetts Cr | 08.0169X | Culvert | No | 67 | No | | 1.1 | RND | CST | 0.61 | 0.61 | 12.26 | No | 0.00 | 1.00 | 1.00 |
| 991185 | Northwest | SR 900 | 19.40 | Unnamed | Tibbetts Cr | 08.0174 | Culvert | No | 0 | No | | 1.1 | BOX | PCC | 0.91 | 0.91 | 11.58 | No | 0.21 | 2.28 | |
| 991184 | Northwest | SR 900 | 20.09 | Unnamed | Tibbetts Cr | 08.0172 | Culvert | No | 33 | Yes | 9.49 | 1.1 | BOX | PCC | 0.91 | 1.22 | 10.97 | Unk | 0.30 | 2.00 | |
| 991723 | Northwest | SR 900 | 20.34 | Unnamed | Tibbetts Cr | 08.0171 | Culvert | No | 0 | Yes | 12.47 | 1.1 | BOX | PCC | 0.94 | 1.52 | 10.67 | No | 2.26 | 1.00 | |
| 996885 | Northwest | SR 908 | 5.33 | Unnamed | Unnamed | 08 | Culvert | No | 0 | No | | 1.1 | BOX | CPC | 0.91 | 1.22 | 60.82 | No | 0.54 | 3.00 | 14.00 |
| 996886 | Northwest | SR 908 | 5.40 | Unnamed | Unnamed | 08 | Culvert | No | 0 | Yes | | 1.1 | BOX | CPC | 0.91 | 1.22 | 74.78 | No | 0.45 | 8.07 | 15.00 |
| 996887 | Northwest | SR 908 | 5.69 | Peter's Cr | Sammamish R | 08.0104 | Culvert | No | 0 | Yes | 8.21 | 1.1 | BOX | CPC | 1.22 | 1.85 | 74.30 | No | 0.00 | 6.83 | 15.00 |
| 991827 | Northwest | SR 92 | 0.78 | Unnamed | Lake Stevens | 07.0150 | Culvert | No | 67 | Yes | | 1.1 | RND | OTH | 0.61 | 0.61 | 64.83 | No | 0.00 | 5.70 | 7.00 |
| 07.0148 1.30 | Northwest | SR 92 | 1.93 | Catherine Cr | Stevens Cr | 07.0148 | Culvert | Yes | 67 | Yes | 24.76 | 1.1 | BOX | CPC | 2.44 | 3.66 | | Unk | | 0.80 | |
| 991830 | Northwest | SR 92 | 2.20 | Unnamed | Catherine Cr | 07 | Culvert | No | 33 | No | | 1.1 | RND | PCC | 0.61 | 0.61 | 22.32 | No | 0.05 | 1.80 | 1.00 |
| 995155 | Northwest | SR 92 | 7.78 | Unnamed | Unnamed pond | 07 | Culvert | No | 33 | No | | 1.1 | RND | CST | 0.69 | 0.69 | 36.22 | No | 0.12 | 0.86 | 7.50 |
| 102 N183 | Northwest | SR 96 | 0.47 | North Cr | Sammamish R | 08.0070 | Culvert | No | 33 | Yes | 32.09 | 1.1 | SQSH | CST | 1.80 | 1.20 | 37.00 | No | 0.00 | 0.80 | |
| 995209 | Northwest | SR 96 | 4.04 | Unnamed | Unnamed | 07 | Culvert | No | 0 | No | | 1.1 | RND | PCC | 0.61 | 0.61 | 25.24 | No | 0.35 | 3.40 | 4.00 |
| 995214 | Northwest | SR 96 | 5.86 | Unnamed | Snohomish R trib | 07 | Culvert | No | 0 | Yes | | 1.1 | RND | PCC | 0.46 | 0.46 | 17.58 | No | 0.56 | 5.50 | 4.00 |
| 995215 | Northwest | SR 96 | 5.98 | Unnamed | Unnamed to Snohomish R | 07.0123 | Culvert | No | 33 | Yes | | 1.1 | RND | PCC | 0.76 | 0.76 | 15.99 | No | 0.00 | 2.90 | 3.00 |
| 995216 | Northwest | SR 96 | 6.09 | Unnamed | Unnamed | 07.0120 | Culvert | No | 0 | Yes | | 1.1 | BOX | CPC | 1.35 | 0.93 | 14.96 | No | 1.15 | 1.20 | 2.00 |
| 995217 | Northwest | SR 96 | 6.49 | Unnamed | Unnamed to Ebey Sl | 07 | Culvert | No | 0 | Yes | | 1.1 | RND | CST | 0.91 | 0.91 | 24.90 | No | 2.15 | 2.13 | 2.00 |
| 991210 | Northwest | SR 99 | 6.86 | WF Hylebos Cr | Hylebos Cr | 10.0014 | Culvert | Yes | 67 | Yes | 37.46 | 1.1 | BOX | PCC | 1.83 | 1.83 | 23.85 | Unk | | 2.40 | |
| 995963 | Northwest | SR 99 | 22.33 | Riverton Cr | Duwamish R | 09 | Culvert | No | 0 | Yes | | 1.1 | BOX | CPC | 0.91 | 0.97 | 34.36 | No | 0.00 | 7.50 | 6.00 |
| 997684 | Northwest | SR 99 | 23.41 | Unnamed | Duwamish R | 09 | Culvert | No | 0 | Yes | | 1.1 | RND | PCC | 1.52 | 1.52 | 49.27 | No | 0.58 | 4.30 | 2.00 |
| 996216 | Northwest | SR 99 | 49.01 | Unnamed | Lund's Gulch Cr | 08 | Culvert | No | 33 | Yes | | 1.1 | RND | CAL | 0.91 | 0.91 | 47.45 | No | 0.00 | 4.70 | 1.00 |
| 993849 | Northwest | SR 99 | 51.45 | Unnamed | Swamp Cr | 08 | Culvert | No | 0 | Yes | 14.79 | 1.1 | RND | CAL | 0.76 | 0.76 | 175.00 | Unk | 0.00 | | 4.00 |
| 993834 | Northwest | SR 99 | 52.70 | Swamp Cr | Sammamish R | 08.0059 | Culvert | No | 67 | Yes | 17.15 | 1.1 | BOX | CPC | 1.21 | 1.27 | 37.74 | Unk | 0.00 | 1.03 | |
| 102 N192 | Northwest | SR 99 | 54.23 | North Cr | Sammamish R | 08.0070 | Culvert | No | 33 | Yes | 21.31 | 1.1 | RND | OTH | 0.76 | 0.76 | 73.23 | No | 0.00 | 0.26 | 2.00 |
| 995046 | Northwest | US 2 | 3.59 | Unnamed | Unnamed | 07 | Culvert | No | 0 | No | | 1.1 | RND | CST | 0.91 | 0.91 | 94.61 | No | 0.00 | 12.00 | 15.00 |
| 995108 | Northwest | US 2 | 12.94 | Unnamed | French Cr | 07.0193 | Culvert | No | 67 | Yes | 8.71 | 1.1 | BOX | CPC | 3.08 | 2.60 | 41.04 | No | 0.32 | 0.30 | 1.00 |
| 101NORT-32 | Northwest | US 2 | 20.53 | Unnamed | Unnamed to Skykomish R | 07 | Culvert | No | 0 | Unknown | | 1.1 | RND | OTH | 0.61 | 0.61 | 33.64 | No | 0.00 | 6.00 | 6.00 |
| 101OWEN-02 | Northwest | US 2 | 21.75 | Unnamed | Skykomish R | 07 | Culvert | No | 33 | Yes | 16.55 | 1.1 | RND | PCC | 0.91 | 0.91 | 33.83 | No | 0.10 | 2.00 | 2.50 |
| 07.0939 0.40 | Northwest | US 2 | 23.08 | Wagley's Cr | Skykomish R | 07.0939 | Dam | Yes | 33 | Yes | | | | | | | | | | | |
| 991822 | Northwest | US 2 | 34.35 | Unnamed | Skykomish R | 07 | Culvert | No | 0 | Yes | | 2.2 | RND | PCC | 1.22 | 1.22 | 20.83 | No | 0.00 | 27.00 | 5.00 |
| 991822 | Northwest | US 2 | 34.35 | Unnamed | Skykomish R | 07 | Culvert | No | 0 | Yes | | 1.2 | RND | PCC | 1.22 | 1.22 | 20.85 | No | 0.00 | 27.00 | 5.00 |

WSDOT Fish Passage Barriers Inventoried as of March 2006

| Site Id | WSDOT District | Road | Mile Post | Stream | Tributary to | WRIA | Feature Type | Fishway attached to the Feature | % Fish Pass | Significant Reach (>=200 m) | PI | Culvert No1 | Shape | Material | Span (m) | Rise (m) | Length (m) | Bed Material Present | Water Surface Difference Drop (m) | Slope | Road Fill Depth (m) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 991825 | Northwest | US 2 | 36.73 | Unnamed | SF Skykomish R | 07 | Culvert | No | 0 | No | | 1.1 | RND | CST | 1.07 | 1.07 | 79.32 | No | 0.00 | 14.00 | 18.00 |
| 995058 | Northwest | US 2 | 44.23 | Unnamed | SF Skykomish R | 07 | Culvert | No | 0 | No | | 1.1 | RND | PCC | 1.51 | 1.51 | 41.01 | No | 1.70 | 7.00 | 3.00 |
| 995059 | Northwest | US 2 | 44.26 | Unnamed | SF Skykomish R | 07 | Culvert | No | 33 | No | | 1.1 | RND | PCC | 1.22 | 1.22 | 25.41 | No | 0.00 | 8.00 | 2.00 |
| 995000 | Northwest | US 2 | 45.47 | Unnamed | SF Skykomish R | 07.1298 | Culvert | No | 67 | Yes | | 1.1 | RND | PCC | 1.22 | 1.22 | 19.45 | No | 0.00 | 1.00 | 2.50 |
| 995060 | Northwest | US 2 | 47.75 | Unnamed | SF Skykomish R | 07 | Culvert | No | 33 | No | | 1.1 | RND | PCC | 1.51 | 1.51 | 15.98 | No | 0.00 | 3.50 | 1.50 |
| 995002 | Northwest | US 2 | 48.78 | Unnamed | SF Skykomish R | 07 | Culvert | No | 0 | No | | 1.1 | RND | OTH | 0.46 | 0.46 | 70.64 | No | 0.16 | 6.00 | 1.50 |
| 995020 | Northwest | US 2 | 48.94 | Unnamed | SF Skykomish R | 07 | Culvert | No | 0 | Yes | | 1.1 | RND | PCC | 1.22 | 1.22 | 15.37 | No | 0.26 | 7.80 | 1.50 |
| 995021 | Northwest | US 2 | 49.87 | Unnamed | SF Skykomish R | 07 | Culvert | No | 0 | Unknown | | 1.1 | OTH | OTH | 1.22 | 1.22 | 46.64 | No | 0.60 | 0.80 | 1.00 |
| 995062 | Northwest | US 2 | 52.39 | Unnamed | Tye R | 07 | Culvert | No | 33 | Yes | 4.86 | 1.1 | RND | CST | 1.22 | 1.22 | 35.25 | No | 0.00 | 4.00 | 7.00 |
| 995063 | Northwest | US 2 | 52.47 | Unnamed | Tye R | 07 | Culvert | No | 33 | No | | 1.1 | RND | PCC | 0.91 | 0.91 | 23.91 | No | 0.00 | 8.70 | 2.00 |
| 995023 | Northwest | US 2 | 52.70 | Unnamed | Tye R | 07 | Culvert | No | 33 | Yes | | 1.1 | RND | PCC | 1.22 | 1.22 | 17.69 | No | 0.00 | 6.30 | 1.00 |
| 995024 | Northwest | US 2 | 52.75 | Unnamed | Tye R | 07 | Culvert | No | 33 | No | | 1.1 | RND | PCC | 0.91 | 0.91 | 22.98 | No | 0.00 | 6.00 | 2.00 |
| 995027 | Northwest | US 2 | 54.90 | Unnamed | Tye R | 07.1631 | Culvert | No | 33 | No | | 1.1 | BOX | CPC | 2.17 | 1.85 | 28.76 | No | 0.32 | 1.50 | 0.50 |
| 995031 | Northwest | US 2 | 56.19 | Unnamed | Tye R | 07 | Culvert | No | 0 | No | | 1.1 | RND | CST | 0.91 | 0.91 | 29.23 | No | 0.19 | 22.00 | 7.00 |
| 995057 | Northwest | US 2 | 56.86 | Unnamed | Tye R | 07 | Culvert | No | 0 | No | | 1.1 | RND | CST | 0.61 | 0.61 | 53.82 | No | 0.24 | 5.30 | 1.00 |
| 995037 | Northwest | US 2 | 57.66 | Unnamed | Tye R | 07 | Culvert | No | 0 | No | | 1.1 | RND | CST | 0.61 | 0.61 | 47.18 | No | 0.20 | 6.50 | 7.00 |
| 995051 | Northwest | US 2 | 58.00 | Unnamed | Tye R | 07.1695 | Culvert | No | 0 | No | | 1.1 | RND | PCC | 0.91 | 0.91 | 30.08 | No | 0.04 | 3.00 | 3.00 |
| 995053 | Northwest | US 2 | 59.62 | Unnamed | Tye R | 07.1705 | Culvert | No | 0 | No | | 1.1 | RND | CST | 0.76 | 0.76 | 36.03 | No | 0.21 | 12.00 | |
| 995055 | Northwest | US 2 | 64.32 | Unnamed | Unnamed to Tye R | 07 | Culvert | No | 0 | Unknown | | 1.1 | BOX | CPC | 1.30 | 1.30 | 49.49 | No | 0.65 | 19.70 | 13.00 |
| 995056 | Northwest | US 2 | 64.46 | Unnamed | Tye R | 07.1716 | Culvert | No | 0 | Unknown | | 1.1 | BOX | CPC | 1.85 | 1.85 | 56.24 | No | 0.00 | 11.80 | 5.00 |

There are 1538 WSDOT barrier features inventoried as of March 2006. The number of records in this spreadsheet exceeds 1538 due to the existence of multiple pipes at some crossings, referred in this appendix as Culvert Numbers (see explanation below).

1 The culvert number identifies individual culverts at multiple stream crossings. Format X.Y, where X = specific culvert number, and Y = total number of culvert at a crossing. For example, in a triple culvert crossing, the first pipe would be 1.3, the second 2.3, and the third 3.3.

Culvert Material
PCC - precast concrete
CST - corrugated steel
SST - smooth steel
CAL - Corrugated aluminum
SPS - structural plate steel
PVC - plastic
TMB - timber
MRY - masonry
OTH - other
SPA - structural plate aluminum
CPC - cast in place concrete

Culvert Shape:
ARCH - bottomless arch
SQSH - squash
RND - round
BOX - rectangular
ELL - ellipse
OTH - other